# Exhibit I

| Entry No. | ProdBeg | ProdEnd | Custodian | Date_Master | Email_From | Email_To | Email_CC | Email_BCC | Doc_Type | Privilege_Determination | Privilege_Log_Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FF00001978 | FF00001982 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 2 | FF00001983 | FF00001988 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney-client privileged information redacted from invoices |
| 3 | FF00001989 | FF00001996 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 4 | FF00001997 | FF00002002 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 5 | FF00002003 | FF00002007 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 6 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/25/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 7 | | | Wang, Jerry | 1/25/2018 | Wang, Jerry | Huang, Wentao; Xu, Lillian | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 8 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Bian, Feifei | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 9 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 10 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/26/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 11 | | | Wang, Jerry | 1/29/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 12 | | | Wang, Jerry | 1/25/2018 | Wang, Jerry | Xu, Lillian | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/25/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 13 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Bian, Feifei | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergramde |

| # | | | | | | | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Wang, Jerry | 1/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 14 | | | Wang, Jerry | 1/29/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 15 | | | Wang, Jerry | 1/31/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 16 | | | Wang, Jerry | 1/27/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 17 | | | Wang, Jerry | 1/29/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 18 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 19 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/26/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/26/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 20 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 21 | | | Wang, Jerry | 1/27/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 22 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Bian, Feifei; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| No | Bates Begin | Bates End | Custodian | Date | From | To | Recipients | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | | | Jia, YT | 10/3/2018 | Wang, Jerry | Ellison, Robert | Johnson, Jarret; Rosenberg, Lee; Page, Chris; dlee@applebyglobal.com; Liu, Henry; Eisner, Ian; Jia, YT; Ma, Maggie; Agosta, Michael; Hsieh, Charles; Rhie, John; Cunningham, Daniel; Yang, Inglong; Meeson, Nigel; Bickley, Christopher; Watson, Duncan; Ye, Bob; Schecter, Daniel; Sekhon, Vijay S.; Sampson, Nick; Jia, Ruokun | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/3/2018 | Wang, Jerry | Morrissey, Elaine | Sekhon, Vijay S.; Bian, Feifei; Johnson, Jarret; Eisner, Ian; Liu, Henry; Sampson, Nick; Jia, Ruokun; Deng, Chaoying; Jia, YT; Timmons, Brian; Schecter, Daniel; Ellison, Robert; Rhie, John; Page, Chris; Meeson, Nigel; dlee@applebyglobal.com | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/3/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 24 | | | Jia, YT | 10/3/2018 | Wang, Jerry | Ellison, Robert | Bian, Feifei; Timmons, Brian; Johnson, Jarret; Rosenberg, Lee; Page, Chris; dlee@applebyglobal.com; Liu, Henry; Eisner, Ian; Jia, YT; Ma, Maggie; Agosta, Michael; Hsieh, Charles; Rhie, John; Cunningham, Daniel; Yang, Inglong; Meeson, Nigel; Bickley, Christopher; Watson, Duncan; Ye, Bob; Schecter, Daniel; Sekhon, Vijay S.; Yang, Inglong | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 25 | | | Jia, YT | 10/3/2018 | Ellison, Robert | Wang, Jerry | Bian, Feifei; Timmons, Brian; Johnson, Jarret; Rosenberg, Lee; Page, Chris; dlee@applebyglobal.com; Liu, Henry; Eisner, Ian; Jia, YT; Ma, Maggie; Agosta, Michael; Hsieh, Charles; Rhie, John; Cunningham, Daniel; Yang, Inglong; Meeson, Nigel; Bickley, Christopher; Watson, Duncan; Ye, Bob; Schecter, Daniel; Sekhon, Vijay S.; Yang, Inglong | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 26 | | | Jia, YT | 10/1/2018 | Wang, Jerry | Timmons, Brian; Schecter, Daniel; Sekhon, Vijay S. | Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie; Hsieh, Charles; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 27 | | | Jia, YT | 8/27/2018 | Agosta, Michael | Chen, Min; Peng, Jianjun; Huang, Wentao; Fong, Jimmy | Agosta, Michael; Liu, Henry; Wang, Jerry; Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 28 | FF00002078 | FF00002079 | Jia, YT | 7/19/2018 | Huang, Wentao | Liu, Henry; Wang, Jerry; Jia, YT | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communications redacted from email chain regarding Evergrande |
| 29 | | | Liu, Henry | 12/4/2018 | Agosta, Michael | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| No. | | | | Date | Author | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 31 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 32 | | | Liu, Henry | 10/27/2018 | Aydt, Matthias | Liu, Henry; Cao, Eddie; Savagian, Peter; Reckhorn, Dag; Ucar, Pablo; Mok, Tin; Agosta, Michael; Rao, Hong; Liu, Lee; Hashim, Waqar | Bassey, Jessica; Csercse, Lori; Qiang, Johnson; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 33 | | | Liu, Henry | 10/26/2018 | Cao, Eddie | Savagian, Peter; Reckhorn, Dag; Ucar, Pablo; Mok, Tin; Liu, Henry; Rao, Hong; Liu, Lee; Aydt, Matthias; Hashim, Waqar | Bassey, Jessica; Csercse, Lori; Qiang, Johnson; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| | | | Liu, Henry | 10/26/2018 | | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 34 | | | Liu, Henry | 10/25/2018 | Sekhon, Vijay S. | Johnson, Jarret; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 10/25/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 35 | | | Liu, Henry | 10/25/2018 | Sekhon, Vijay S. | Johnson, Jarret | Liu, Henry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 10/25/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 36 | | | Liu, Henry | 10/24/2018 | Skibbe, Sheryl | Fischer, Max C.; Sekhon, Vijay S. | Hsu, Kelly; Eisner, Ian; Liu, Henry; Mackay, Aimee G. | | Outlook Message File | Attorney - Client Privilege | Email chain involving both in-house and outside counsel regarding legal advice regarding labor and employment issues. |
| 37 | | | Liu, Henry | 10/19/2018 | Timmons, Brian | Wang, Jerry | Sekhon, Vijay S.; Rosenberg, Lee; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 38 | | | Liu, Henry | 10/19/2018 | Wang, Jerry | Timmons, Brian | Sekhon, Vijay S.; Rosenberg, Lee; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| No. | Bates Begin | Bates End | Author | Date | To | CC | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | | | Liu, Henry | 10/19/2018 | Timmons, Brian | Wang, Jerry | Sekhon, Vijay S.; Rosenberg, Lee; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 40 | | | Liu, Henry | 9/27/2018 | Wang, Jerry | Eisner, Ian | Liu, Henry; Johnson, Jarret; Ma, XiaoOu; Ma, Maggie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 41 | | | Liu, Henry | 9/24/2018 | Eisner, Ian | Liu, Henry | Skibbe, Sheryl; Fritz, Brian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 42 | | | Liu, Henry | 9/9/2018 | Browder, Vanessa K. | Wang, Jerry; Johnson, Jarret; Hsieh, Charles | Liu, Henry; Duffee, David K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 43 | FF00002121 | FF00002126 | Liu, Henry | 9/9/2018 | Browder, Vanessa K. | Bian, Feifei; Wang, Jerry | Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Attorney client communications redacted from email chain regarding Evergrande |
| 44 | | | Liu, Henry | 9/9/2018 | Bian, Feifei | Wang, Jerry | Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Browder, Vanessa K.; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Attorney client communications redacted from email chain regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | | Microsoft Word 97 - 2003 Document | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 45 | | | Liu, Henry | 9/8/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Liu, Henry; Browder, Vanessa K. | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication redacted from email chain regarding Evergrande |
| 46 | | | Liu, Henry | 9/7/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 47 | | | Liu, Henry | 9/7/2018 | | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 48 | | | Liu, Henry | 9/5/2018 | Hsieh, Charles | Sekhon, Vijay S.; Bian, Feifei; Bakst, David S.; Duffee, David K. | Wang, Jerry; Liu, Henry; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication redacted from email chain regarding Evergrande |
| 49 | | | Liu, Henry | 9/5/2018 | Sekhon, Vijay S. | Wang, Jerry; Johnson, Jarret; Liu, Henry; Hsieh, Charles; Bakst, David S.; Duffee, David K. | Bian, Feifei; Zhao, Faye | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | Liu, Henry | 8/27/2018 | Wang, Jerry | Peng, Jianjun; Deng, Chaoying; Liu, Henry; Xia, James | Jia, YT; Agosta, Michael; Huang, Wentao; Chen, Min; Fong, Jimmy; Sekhon, Vijay S.; Bian, Feifei; Boo, Bee Chun; Tan, Sze Shing; Perlson, David; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/27/2018 | Agosta, Michael | Wang, Jerry | Agosta, Michael | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/24/2018 | | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 51 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 52 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 53 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 54 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Perlson, David; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 55 | | | Liu, Henry | 8/26/2018 | Sekhon, Vijay S. | Perlson, David; Wang, Jerry; Bian, Feifei; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 57 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/24/2018 | Jia, YT | | Wang, Jerry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 58 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 59 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Bian, Feifei; Perlson, David; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 60 | | | Liu, Henry | 8/26/2018 | Eisner, Ian | Bian, Feifei; Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 61 | | | Liu, Henry | 8/26/2018 | Bian, Feifei | Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| No. | From | Date | To | CC | CC2 | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 62 | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian; Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 8/26/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 63 | Liu, Henry | 8/26/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 64 | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 65 | Liu, Henry | 8/26/2018 | Wang, Jerry | Sekhon, Vijay S.; Perlson, David; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 66 | Liu, Henry | 8/23/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry | Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 67 | Liu, Henry | 8/23/2018 | Wang, Jerry | Deng, Chaoying; Liu, Henry; Jia, YT; Peng, Jianjun; Xia, James | Agosta, Michael; Huang, Wentao; Chen, Min; Fong, Jimmy; Sekhon, Vijay S.; Bian, Feifei; Boo, Bee Chun; Tan, Sze Shing | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Huang, Wentao; Liu, Henry | Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice from outside counsel regarding Evergrande |

| # | | | Author | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/22/2018 | Jia, Ruokun | Agosta, Michael; Wang, Jerry; Liu, Henry; Huang, Wentao | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/22/2018 | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, discussing or forwarding legal advice regarding Evergrande |
| 68 | | | Liu, Henry | 8/20/2018 | Wang, Jerry | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 69 | | | Liu, Henry | 7/23/2018 | Pack, James | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 70 | | | Liu, Henry | 7/10/2018 | Gilliam, Sandy | Huang, Wentao | Hsu, Kelly; Liu, Henry; Skibbe, Sheryl; Wang, Jerry; Dong, Raymond | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 2/14/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 12/18/2017 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 4/5/2018 | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/10/2018 | Coustar, Pascal | Gilliam, Sandy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 5/4/2017 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/10/2018 | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 71 | | | Liu, Henry | 7/10/2018 | Pack, James | Liu, Henry | Dong, Raymond | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 72 | | | Liu, Henry | 7/10/2018 | Carter, Rachel | Pack, James | Irwin, Elise; Doctorovich, Fred; Jolly, Amrita; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 73 | | | Liu, Henry | 6/25/2018 | Pack, James | Liu, Henry | Irwin, Elise; Lowe, Jeffrey; Doctorovich, Fred | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| # | | | | Date | | | | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | | | Liu, Henry | 6/23/2018 | Xia, Becky | Pack, James | Liu, Henry | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 75 | | | Liu, Henry | 6/22/2018 | Pack, James | Liu, Henry | Xia, Becky | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 76 | | | Liu, Henry | 6/11/2018 | Deng, Chaoying | Pack, James | Jolly, Amrita; Liu, Henry | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 77 | | | Liu, Henry | 6/11/2018 | Pack, James | Deng, Chaoying | Jolly, Amrita; Liu, Henry | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 78 | | | Liu, Henry | 6/8/2018 | Recht, Philip R. | Liu, Henry | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 79 | | | Liu, Henry | 6/8/2018 | Recht, Philip R. | Liu, Henry; Deng, Chaoying | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 80 | | | Liu, Henry | 6/5/2018 | Alnajafi, Nada | Huang, Wentao | Liu, Henry | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding routine legal advice |
| 81 | | | Liu, Henry | 6/4/2018 | Huang, Wentao | Alnajafi, Nada | Liu, Henry | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding routine legal advice |
| 82 | | | Liu, Henry | 6/4/2018 | Recht, Philip R. | Liu, Henry | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 83 | | | Liu, Henry | 6/1/2018 | Gilliam, Sandy | He, Shan; Liu, Henry; Huang, Wentao | Jiang, DG | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 84 | | | Liu, Henry | 6/1/2018 | He, Shan | Liu, Henry; Huang, Wentao | Jiang, DG; Gilliam, Sandy | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | | | Liu, Henry | 6/1/2018 | | | | | Adobe Portable Document Format | | Work Product | Document attached to email, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85 | | | Liu, Henry | 4/17/2018 | Sekhon, Vijay S. | Wang, Jerry | Huang, Wentao; Liu, Henry; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 86 | | | Liu, Henry | 3/26/2018 | Walker, Amanda | Ngo-Bonnici, Monique | Liu, Henry; Huang, Wentao; Carlston, Mats; Chui, Audrey Shen | Outlook Message File | Attorney- Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding employment advice |
| | | | Liu, Henry | 7/5/2017 | | | | Microsoft Office PowerPoint Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 87 | | | Liu, Henry | 3/26/2018 | Walker, Amanda | Jiang, DG | Suzuki, Michelle; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/5/2017 | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 88 | | | Liu, Henry | 3/15/2018 | Mendenhall, James | Huang, Wentao; Wang, Jerry; Liu, Henry | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/9/2018 | Lefevre, Callie C. | CFIUS@treasury.gov | Hanson, Stephen; Barber, Robin; Mendenhall, James; Lis, Sylwia A.; Hunter, Rod; Andreeff, Daniel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/9/2018 | Lefevre, Callie C. | CFIUS@treasury.gov | Hanson, Stephen; Barber, Robin; Mendenhall, James; Lis, Sylwia A.; Hunter, Rod; Andreeff, Daniel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | | Liu, Henry | 2/28/2018 | Recht, Philip R. | Xu, Lillian; Liu, Henry | Huang, Wentao; Fritz, Brian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 90 | | | Liu, Henry | 2/28/2018 | Xu, Lillian | Liu, Henry; Recht, Philip R. | Huang, Wentao; Fritz, Brian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 91 | | | Liu, Henry | 2/28/2018 | Recht, Philip R. | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 92 | | | Liu, Henry | 2/23/2018 | Wang, Terry | Wang, Jerry; Doering, Sascha; Liu, Henry; Recht, Philip R. | LV, Allen; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 93 | | | Liu, Henry | 2/23/2018 | Loeb, Marjorie | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 94 | | | Liu, Henry | 2/23/2018 | Loeb, Marjorie | Walker, Amanda; Recht, Philip R.; Kugler, Andrew T. | Liu, Henry; Walker, Justin; Gates, Mary Ann | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 95 | | | Liu, Henry | 2/23/2018 | Kugler, Andrew T. | Recht, Philip R. | Walker, Amanda; Loeb, Marjorie; Liu, Henry; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 96 | | | Liu, Henry | 2/23/2018 | Recht, Philip R. | Walker, Amanda | Kugler, Andrew T.; Loeb, Marjorie; Liu, Henry; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 97 | | | Liu, Henry | 2/22/2018 | Walker, Amanda | Recht, Philip R.; Kugler, Andrew T.; Loeb, Marjorie | Liu, Henry; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 98 | | | Liu, Henry | 2/22/2018 | Loeb, Marjorie | Wang, Jerry; Kugler, Andrew T.; Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 99 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Walker, Amanda | Doering, Sascha; Liu, Henry; LV, Allen; Walker, Justin; Wang, Terry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100 | | | Liu, Henry | 2/22/2018 | Walker, Amanda | Wang, Jerry | Doering, Sascha; Liu, Henry; LV, Allen; Walker, Justin; Wang, Terry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 1/29/2018 | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 101 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Kugler, Andrew T.; Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 102 | | | Liu, Henry | 2/22/2018 | Kugler, Andrew T. | Wang, Jerry; Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 103 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie; Kugler, Andrew T. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 104 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie; Kugler, Andrew T. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 105 | | | Liu, Henry | 2/22/2018 | Recht, Philip R. | Liu, Henry | LV, Allen; Walker, Justin; Wang, Jerry; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie; Kugler, Andrew T. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 2/21/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 2/22/2018 | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 106 | | | Liu, Henry | 1/28/2019 | Liu, Henry | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email between Faraday&Future in house counsel regarding privileged information relating to companies legal engagements and work being done by outside and in house counsel forwarded by Plaintiff to his personal email address |
| 107 | | | Liu, Henry | 1/28/2019 | Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email between Faraday&Future in house counsel regarding privileged information relating to companies legal engagements and work being done by outside and in house counsel |
| 108 | | | Liu, Henry | 1/26/2019 | Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 109 | | | Liu, Henry | 12/19/2018 | Liu, Henry | Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 12/19/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Document attached to email including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 12/19/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Document attached to email including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 110 | | | Liu, Henry | 12/10/2018 | Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 12/10/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 111 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 112 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 113 | | | Liu, Henry | 11/21/2018 | Liu, Henry | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 114 | | | Liu, Henry | 11/21/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 115 | | | Liu, Henry | 11/21/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 116 | | | Liu, Henry | 11/11/2018 | Liu, Henry | Stern, Jeffrey; Carlston, Mats G. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 117 | | | Liu, Henry | 11/6/2018 | Liu, Henry | Sekhon, Vijay S.; Agosta, Michael; Buckfire, Kenneth; Wang, Jerry; Jia, Ruokun; Deng, Chaoying; Ye, Bob; Hsieh, Charles | Nappo, Jim; Moshinsky, Vladimir | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 118 | | | Liu, Henry | 10/30/2018 | Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |

| # | Bates Begin | Bates End | Author | Date | From | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | | | Liu, Henry | 10/27/2018 | Liu, Henry | Cao, Eddie; Savagian, Peter; Reckhorn, Dag; Ucar, Pablo; Mok, Tin; Agosta, Michael; Rao, Hong; Liu, Lee; Aydt, Matthias; Hashim, Waqar | Bassey, Jessica; Csercse, Lori; Qiang, Johnson; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 120 | FF00002163 | FF00002164 | Liu, Henry | 10/27/2018 | Liu, Henry | Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication with board of directors redacted from email chain |
| 121 | FF00002166 | FF00002167 | Liu, Henry | 10/27/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication to Board redacted from email chain |
| 122 | | | Liu, Henry | 10/27/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 123 | | | Liu, Henry | 10/26/2018 | Liu, Henry | Recht, Philip R.; Kantor, Mickey | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 124 | | | Liu, Henry | 10/20/2018 | Liu, Henry | Sekhon, Vijay S.; Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/15/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/15/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 125 | | | Liu, Henry | 10/20/2018 | Liu, Henry | Skibbe, Sheryl; Hsu, Kelly | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 126 | | | Liu, Henry | 10/19/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret; Lund, Skyler | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 127 | | | Liu, Henry | 10/19/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 128 | | | Liu, Henry | 10/19/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 129 | | | Liu, Henry | 10/18/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 130 | | | Liu, Henry | 10/7/2018 | Liu, Henry | Eisner, Ian; Sekhon, Vijay S.; Wang, Jerry; Schecter, Daniel; Timmons, Brian; Johnson, Jarret | Mok, Tin; Chen, Chris | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | | | Liu, Henry | 10/7/2018 | Liu, Henry | Sekhon, Vijay S.; Eisner, Ian; Wang, Jerry; Schecter, Daniel; Timmons, Brian; Johnson, Jarret | Mok, Tin; Chen, Chris | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 132 | | | Liu, Henry | 10/7/2018 | Liu, Henry | Wang, Jerry; Sekhon, Vijay S.; Schecter, Daniel; Timmons, Brian; Johnson, Jarret; Eisner, Ian | Mok, Tin; Chen, Chris | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 133 | | | Liu, Henry | 9/30/2018 | Liu, Henry | Shen, Edward | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding Legal advice from inhouse counsel |
| 134 | | | Liu, Henry | 9/14/2018 | Liu, Henry | Perlson, David | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 135 | | | Liu, Henry | 9/9/2018 | Liu, Henry | Sekhon, Vijay S.; Duffee, David K.; Hsieh, Charles; Wang, Jerry; Johnson, Jarret | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 136 | | | Liu, Henry | 9/8/2018 | Liu, Henry | Assmus, Richard M. | Duffee, David K.; Bakst, David S.; Browder, Vanessa K.; Lund, Skyler; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 137 | | | Liu, Henry | 9/7/2018 | Liu, Henry | Duffee, David K. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 138 | FF00002134 | FF00002136 | Liu, Henry | 9/7/2018 | Liu, Henry | Browder, Vanessa K.; Hsieh, Charles; Duffee, David K.; Sekhon, Vijay S.; Bian, Feifei | Wang, Jerry; Johnson, Jarret; Bakst, David S. | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged emails redacted from email chain |
| 139 | FF00002137 | FF00002146 | Liu, Henry | 9/6/2018 | Liu, Henry | Duffee, David K. | Bian, Feifei; Hsieh, Charles; Wang, Jerry; Sekhon, Vijay S.; Bakst, David S.; Browder, Vanessa K.; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged emails redacted from email chain |
| 140 | | | Liu, Henry | 9/6/2018 | Liu, Henry | Bian, Feifei; Johnson, Jarret; Wang, Jerry; Bakst, David S. | Hsieh, Charles; Sekhon, Vijay S.; Duffee, David K.; Browder, Vanessa K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 141 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Recht, Philip R. | Bakst, David S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 142 | FF00002147 | FF00002150 | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles | Wang, Jerry; Johnson, Jarret; Duffee, David K.; Bakst, David S.; Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Attorney client privileged emails redacted from chain |
| 143 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles | Johnson, Jarret; Bian, Feifei; Zhao, Faye; Duffee, David K.; Bakst, David S.; Wang, Jerry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles | Johnson, Jarret; Bian, Feifei; Zhao, Faye; Duffee, David K.; Bakst, David S.; Wang, Jerry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 145 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles; Wang, Jerry; Bakst, David S.; Duffee, David K. | Johnson, Jarret; Sekhon, Vijay S.; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 146 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Wang, Jerry; Bakst, David S.; Duffee, David K. | Hsieh, Charles; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 147 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Johnson, Jarret; Sekhon, Vijay S.; Wang, Jerry | Eisner, Ian; Hsieh, Charles; Perlson, David; Timmons, Brian; Rosenberg, Lee; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 148 | | | Liu, Henry | 9/4/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 149 | | | Liu, Henry | 9/4/2018 | Liu, Henry | Sekhon, Vijay S. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 150 | | | Liu, Henry | 9/3/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 151 | | | Liu, Henry | 9/3/2018 | Liu, Henry | Sekhon, Vijay S. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 152 | FF00002151 | FF00002156 | Liu, Henry | 9/2/2018 | Liu, Henry | Wang, Jerry; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 153 | FF00002157 | FF00002162 | Liu, Henry | 9/2/2018 | Liu, Henry | Wang, Jerry; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 154 | | | Liu, Henry | 8/24/2018 | Liu, Henry | Qiang, Johnson; Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/24/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155 | | | Liu, Henry | 8/16/2018 | Liu, Henry | Mendenhall, James; Johnson, Jarret; Wang, Jerry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 156 | | | Liu, Henry | 8/15/2018 | Liu, Henry | Wang, Jerry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande;  Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding legal advice from outside counsel |
| 157 | | | Liu, Henry | 8/15/2018 | Liu, Henry | Sekhon, Vijay S.; Mendenhall, James; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 158 | | | Liu, Henry | 7/30/2018 | Liu, Henry | Kantor, Mickey | Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 159 | | | Liu, Henry | 7/25/2018 | Liu, Henry | Pack, James | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 160 | | | Liu, Henry | 6/25/2018 | Liu, Henry | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 161 | | | Liu, Henry | 6/20/2018 | Liu, Henry | Pack, James | Jolly, Amrita | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 162 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 163 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 164 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Fuentes, Pearl; Recht, Philip R.; Virtue, Paul W. | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 165 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Fuentes, Pearl; Recht, Philip R.; Virtue, Paul W. | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Fuentes, Pearl; Recht, Philip R.; Virtue, Paul W. | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 167 | | | Liu, Henry | 6/11/2018 | Liu, Henry | Kantor, Mickey | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 168 | | | Liu, Henry | 6/11/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R.; Virtue, Paul W. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 169 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Carter, Rachel | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 170 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Recht, Philip R.; Deng, Chaoying | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 171 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Carter, Rachel | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 172 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Deng, Chaoying; Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 173 | | | Liu, Henry | 6/6/2018 | Liu, Henry | Recht, Philip R. | Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 174 | | | Liu, Henry | 6/6/2018 | Liu, Henry | Recht, Philip R. | Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 175 | | | Liu, Henry | 6/4/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 176 | | | Liu, Henry | 6/4/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | | | Liu, Henry | 6/1/2018 | Liu, Henry | He, Shan; Skibbe, Sheryl | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 178 | | | Liu, Henry | 5/31/2018 | Liu, Henry | He, Shan; Skibbe, Sheryl | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 179 | | | Liu, Henry | 5/31/2018 | Liu, Henry | Skibbe, Sheryl; He, Shan | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 180 | | | Liu, Henry | 5/31/2018 | Liu, Henry | He, Shan | Skibbe, Sheryl; Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 181 | | | Liu, Henry | 5/25/2018 | Liu, Henry | He, Shan | Huang, Wentao; Wang, Jerry; Gilliam, Sandy; Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 182 | | | Liu, Henry | 5/23/2018 | Liu, Henry | Cao, Eddie; Jiang, DG | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 183 | | | Liu, Henry | 5/23/2018 | Liu, Henry | He, Shan | Skibbe, Sheryl; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 184 | | | Liu, Henry | 5/22/2018 | Liu, Henry | Ngo-Bonnici, Monique; Skibbe, Sheryl; He, Shan | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 185 | | | Liu, Henry | 5/22/2018 | Liu, Henry | Sekhon, Vijay S. | He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 186 | | | Liu, Henry | 5/22/2018 | Liu, Henry | Sekhon, Vijay S. | He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 187 | | | Liu, Henry | 5/21/2018 | Liu, Henry | Sekhon, Vijay S. | He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | | | Liu, Henry | 5/21/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | | | Liu, Henry | 5/10/2018 | Liu, Henry | Ngo-Bonnici, Monique | Jiang, DG; Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |