# EXHIBIT 5

| Entry No. | ProdBeg | ProdEnd | Custodian | Date_Master | From/Author | To | CC | BCC | Doc Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Jia, YT | 12/4/2018 | Liu, Henry | Mok, Tin; Wang, Jerry; Ye, Bob; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Ma, XiaoOu; Aydt, Matthias; Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| | | | Jia, YT | 12/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Jia, YT | 12/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 2 | | | Jia, YT | 12/4/2018 | Ye, Bob | Liu, Henry; Mok, Tin; Wang, Jerry; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Ma, XiaoOu; Aydt, Matthias; Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Attachment to email, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 12/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 12/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 3 | | | Jia, YT | 12/4/2018 | Wang, Terry | Jia, YT; Qiang, Johnson; Agosta, Michael | Chen, Chris; Wang, Scott; Polonski, Ron; Cuyler, Mark; Mok, Tin; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | | Jia, YT | | 12/4/2018 | Skibbe, Sheryl | Chen, Chris; Wang, Scott; Polonski, Ron; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 5 | | | Jia, YT | | 12/4/2018 | Chen, Chris | Wang, Scott; Polonski, Ron; Skibbe, Sheryl; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | | | Jia, YT | 12/4/2018 | Skibbe, Sheryl | Wang, Scott; Polonski, Ron; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 7 | | | Jia, YT | 12/4/2018 | Skibbe, Sheryl | Chen, Chris; Wang, Scott; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | Jia, YT | 12/4/2018 | Chen, Chris | Skibbe, Sheryl; Wang, Scott; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 9 | | | Jia, YT | 12/4/2018 | Wang, Scott | Polonski, Ron; Skibbe, Sheryl; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | | Jia, YT | | 12/4/2018 | Polonski, Ron | Skibbe, Sheryl; Wang, Scott; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 11 | | | Jia, YT | | 12/4/2018 | Skibbe, Sheryl | Wang, Scott; Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | | Jia, YT | | 12/4/2018 | Wang, Scott | Cuyler, Mark; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Skibbe, Sheryl; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 13 | | | Jia, YT | | 12/4/2018 | Hashim, Waqar | Bethell, Phil; Cuyler, Mark; Wang, Scott; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Skibbe, Sheryl; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| 14 | | | Jia, YT | 12/4/2018 | Bethell, Phil | Cuyler, Mark; Wang, Scott; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Skibbe, Sheryl; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 15 | | | Jia, YT | 12/4/2018 | Cuyler, Mark | Wang, Scott; Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Skibbe, Sheryl; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | | | Jia, YT | 12/4/2018 | Wang, Scott | Mok, Tin; Agosta, Michael; Aydt, Matthias; Rao, Hong; Ucar, Pablo; Cuyler, Mark; Polonski, Ron; Wang, Jerry; Johnson, Jarret; Deng, Chaoying; Ning, Xiaoyang; Ma, Xiao; Skibbe, Sheryl; Chen, Maoxin; Nguyen, Vince; Qiang, Johnson; Lee-Blythe, Ann; Hashim, Waqar; Bethell, Phil; Lu, Allen; Liu, Henry; Jia, YT | Chen, Chris; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 17 | | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S. | Buckfire, Kenneth; He, Shan; Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 18 | | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S. | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Ken; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 19 | | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S. | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 20 | | | Jia, YT | 11/21/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu; Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | FF00000537 | FF00000538 | Jia, YT | 11/13/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client communications from outside counsel and in house counsel redacted from board meeting minutes |
| 22 | | | Jia, YT | 11/10/2018 | Sekhon, Vijay S. | Wang, Jerry; Johnson, Jarret | Liu, Henry; Deng, Chaoying; Jia, Ruokun; Jia, YT; Ye, Bob; Buckfire, Ken; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 23 | | | Jia, YT | 11/10/2018 | Wang, Jerry | Johnson, Jarret | Sekhon, Vijay S.; Liu, Henry; Deng, Chaoying; Jia, Ruokun; Jia, YT; Ye, Bob; Buckfire, Kenneth; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 24 | | | Jia, YT | 11/10/2018 | Wang, Jerry | Johnson, Jarret | Sekhon, Vijay S.; Liu, Henry; Deng, Chaoying; Jia, Ruokun; Jia, YT; Ye, Bob; Buckfire, Kenneth; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 25 | | | Jia, YT | 11/5/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu; Zhang, Jennifer | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence reflecting Plaintiff forwarding legal advice from outside counsel at Mayer Brown regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | | | Jia, YT | | 10/26/2018 | Timmons, Brian | Ye, Bob; Eisner, Ian; Hsieh, Charles; Bian, Feifei; Schecter, Daniel; Rhie, John; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Yang, Ingloong; Wang; Chen, Chris; Liu, Henry; Chen, Chris; Wang, Terry; Mok, Tin | Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 27 | | | Jia, YT | | 10/25/2018 | Wang, Jerry | Timmons, Brian; Ye, Bob; Eisner, Ian; Hsieh, Charles; Bian, Feifei; Schecter, Daniel; Rhie, John; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Yang, Ingloong; Liu, Henry; Chen, Chris; Wang, Terry; Mok, Tin | Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 28 | | | Jia, YT | | 10/25/2018 | Timmons, Brian | Ye, Bob; Eisner, Ian; Hsieh, Charles; Bian, Feifei; Schecter, Daniel; Rhie, John; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Yang, Ingloong; Wang, Jerry; Liu, Henry; Chen, Chris; Wang, Terry; Mok, Tin | Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | | Jia, YT | | 10/25/2018 | Wang, Jerry | Ye, Bob; Eisner, Ian; Timmons, Brian; Hsieh, Charles; Bian, Feifei; Schecter, Daniel; Rhie, John; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Yang, Ingloong | Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer; Liu, Henry; Chen, Chris; Wang, Terry; Mok, Tin | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 30 | FF00000546 | FF00000574 | Jia, YT | | 10/25/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged communications from in house counsel redacted from board meeting minutes |
| 31 | | | Jia, YT | | 10/25/2018 | Chen, Chris | Chun, James; Wang, Terry; Ye, Bob; Bian, Feifei; Schecter, Daniel; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Timmons, Brian; Yang, Ingloong; Wang, Jerry; Hsieh, Charles; Liu, Henry; Mok, Tin; Rhie, John | Eisner, Ian; Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer; Watson, Duncan | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 32 | | | Jia, YT | | 10/25/2018 | Rhie, John | Chen, Chris; Chun, James; Wang, Terry; Ye, Bob; Bian, Feifei; Schecter, Daniel; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Timmons, Brian; Yang, Ingloong; Wang, Jerry; Hsieh, Charles; Liu, Henry; Mok, Tin | Eisner, Ian; Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer; Watson, Duncan | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | | Jia, YT | 10/25/2018 | Chun, James | Wang, Terry; Rhie, John; Ye, Bob; Bian, Feifei; Schecter, Daniel; Sekhon, Vijay S.; Page, Chris; Bickley, Christopher; Meeson, Nigel; Ellison, Robert; Timmons, Brian; Yang, Ingloong; Wang, Jerry; Hsieh, Charles; Liu, Henry; Chen, Chris; Mok, Tin | Eisner, Ian; Ma, Maggie; Johnson, Jarret; Agosta, Michael; Jia, YT; Ma, XiaoOu; Zhang, Jennifer; Watson, Duncan | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/25/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 34 | | | Jia, YT | 10/22/2018 | Eisner, Ian | Timmons, Brian; Wang, Jerry | Rosenberg, Lee; Sekhon, Vijay S.; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei; Watson, Duncan; Brebner, Tom | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 35 | | | Jia, YT | 10/22/2018 | Wang, Jerry | Timmons, Brian | Rosenberg, Lee; Sekhon, Vijay S.; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei; Watson, Duncan; Brebner, Tom | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 36 | | | Jia, YT | 10/11/2018 | Skibbe, Sheryl | Jia, YT; Wang, Jerry | Agosta, Michael; Qiang, Johnson; Liu, Henry; Eisner, Ian; Johnson, Jarret; Hsu, Kelly | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence reflecting Plaintiff forwarding Legal advice from inhouse counsel regarding labor and employment |
| | | | Jia, YT | 10/11/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | | Jia, YT | 10/1/2018 | Hsu, Kelly | Jia, YT; Wang, Jerry; Qiang, Johnson | Agosta, Michael; Ma, XiaoOu; Jia, Ruokun; Deng, Chaoying; Sampson, Nick; Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice;  Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Jia, YT | 10/1/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| | | | Jia, YT | 9/29/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| 38 | | | Jia, YT | 9/29/2018 | Hsu, Kelly | Wang, Jerry; Qiang, Johnson; Jia, YT; Ma, XiaoOu | Agosta, Michael; Jia, Ruokun; Deng, Chaoying; Sampson, Nick; Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence reflecting Plaintiff forwarding Legal advice from inhouse counsel regarding labor and employment advice |
| | | | Jia, YT | 9/29/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| | | | Jia, YT | 9/29/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | | | Jia, YT | | 9/11/2018 | Sekhon, Vijay S. | Wang, Jerry | Liu, Henry; Johnson, Jarret; Hsieh, Charles; Eisner, Ian; Agosta, Michael; Jia, YT; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 40 | | | Jia, YT | | 9/11/2018 | Wang, Jerry | Sekhon, Vijay S. | Liu, Henry; Johnson, Jarret; Hsieh, Charles; Eisner, Ian; Agosta, Michael; Jia, YT; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | | 9/11/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 41 | | | Jia, YT | | 9/6/2018 | Deng, Chaoying | Liu, Henry | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 42 | | | Jia, YT | | 9/3/2018 | Liu, Henry | Timmons, Brian; Sekhon, Vijay S.; Perlson, David | Wang, Jerry; Jia, YT; Agosta, Michael; Johnson, Jarret; Deng, Chaoying; Kirpalani, Susheel; Rosenberg, Lee; Eisner, Ian; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | | Jia, YT | | 9/3/2018 | Liu, Henry | Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Perlson, David | Wang, Jerry; Jia, YT; Agosta, Michael; Johnson, Jarret; Deng, Chaoying; Timmons, Brian; Kirpalani, Susheel; Rosenberg, Lee | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 44 | | | Jia, YT | | 8/23/2018 | Sekhon, Vijay S. | Wang, Jerry; Deng, Chaoying; Liu, Henry; Jia, YT; Peng, Jianjun; Xia, James | Agosta, Michael; Huang, Wentao; Chen, Min; Fong, Jimmy; Bian, Feifei; Boo, Bee Chun; Tan, Sze Shing | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Jia, YT | | 8/23/2018 | | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| | | | Jia, YT | | 8/23/2018 | | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| | | | Jia, YT | | 8/23/2018 | | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| | | | Jia, YT | | 8/23/2018 | | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | | Jia, YT | 8/1/2018 | Jia, YT | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 46 | | | Jia, YT | 6/18/2018 | Liu, Henry | Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence reflecting Plaintiff forwarding legal advice from outside counsel |
| 47 | | | Jia, YT | 6/12/2018 | Liu, Henry | Jia, YT; Deng, Chaoying | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding legal advice from outside counsel |
| 48 | | | Jia, YT | 5/31/2018 | Liu, Henry | Jia, YT; Deng, Chaoying; Ma, XiaoOu | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding legal advice from outside counsel at Mayer Brown regarding immigration |
| | | | Jia, YT | 5/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding routine legal advice regarding immigration |
| 49 | | | Jia, YT | 8/1/2018 | Jia, YT | Liu, Henry | | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | FF00000666 | FF00000671 | Jia, YT | 12/9/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attorney client privileged communications with outside counsel redacted from draft board meeting minutes |
| 51 | FF00000672 | FF00000685 | Jia, YT | 12/1/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attorney-client privilege communication by in house counsel redacted from board meeting minutes |
| 52 | FF00000686 | FF00000714 | Jia, YT | 12/1/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attorney client privileged communications from outside counsel and in house counsel redacted from board meeting minutes |
| 53 | FF00000751 | FF00000751 | Jia, YT | 11/8/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney-client privileged communication redacted from board meeting agenda |
| 54 | | | Liu, Henry | 8/27/2018 | Piccio, Victorina | Piccio, Victorina; Qiang, Johnson; Kim, Grace; Wang, Jerry; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice;  Email string or correspondence reflecting Plaintiff forwarding legal advice from outside counsel |
| | | | Liu, Henry | 2/22/2017 | | | | Adobe Portable Document Format | Work Product | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment advice |
| 55 | | | Liu, Henry | 1/2/2019 | Liu, Henry | Bian, Feifei | Sekhon, Vijay S.; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 1/2/2019 | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 56 | | | Liu, Henry | 10/27/2018 | Johnson, Jarret | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding labor and employment advice |
| | | | Liu, Henry | 10/3/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 57 | | | Liu, Henry | 10/26/2018 | Fischer, Max C. | Skibbe, Sheryl; Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Mackay, Aimee G. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act. |
| 58 | | | Liu, Henry | 10/25/2018 | Skibbe, Sheryl | Fischer, Max C.; Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Mackay, Aimee G. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act. |
| 59 | | | Liu, Henry | 10/25/2018 | Skibbe, Sheryl | Fischer, Max C.; Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Mackay, Aimee G. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | | | Liu, Henry | | 10/25/2018 | Fischer, Max C. | Skibbe, Sheryl; Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Mackay, Aimee G. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act. |
| 61 | | | Liu, Henry | | 10/24/2018 | Skibbe, Sheryl | Mackay, Aimee G. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Fischer, Max C.; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act. |
| 62 | | | Liu, Henry | | 10/24/2018 | Mackay, Aimee G. | Skibbe, Sheryl | Liu, Henry; Hsu, Kelly; Eisner, Ian; Fischer, Max C.; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act. |
| 63 | | | Liu, Henry | | 10/24/2018 | Fischer, Max C. | Skibbe, Sheryl; Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Mackay, Aimee G. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | | | Liu, Henry | 10/24/2018 | Skibbe, Sheryl | Fischer, Max C.; Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| | | | Liu, Henry | 10/24/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| 65 | | | Liu, Henry | 10/24/2018 | Skibbe, Sheryl | Fischer, Max C.; Sekhon, Vijay S. | Hsu, Kelly; Eisner, Ian; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding Warn Act. |
| | | | Liu, Henry | 10/24/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| 66 | | | Liu, Henry | 10/23/2018 | Skibbe, Sheryl | Agosta, Michael; Liu, Henry | Hsu, Kelly; Eisner, Ian; Fritz, Brian; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 10/23/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| 67 | | | Liu, Henry | 10/18/2018 | Skibbe, Sheryl | Agosta, Michael; Liu, Henry | Hsu, Kelly | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| | | | Liu, Henry | 10/18/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| 68 | | | Liu, Henry | 10/11/2018 | Skibbe, Sheryl | Agosta, Michael; Qiang, Johnson; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| | | | Liu, Henry | 10/11/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice regarding WARN Act |
| 69 | FF00000782 | FF00000793 | Liu, Henry | 10/3/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged communication redacted from board meeting minutes |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | | Liu, Henry | | 10/5/2018 | Bian, Feifei | Liu, Henry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 10/5/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 10/5/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | | 10/5/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | | 10/5/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande and Labor and Employment advice |
| | | | Liu, Henry | | 10/5/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 72 | | | Liu, Henry | | 10/5/2018 | Bian, Feifei | Liu, Henry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry; Huang, Wentao | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry; Huang, Wentao | Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 8/22/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 8/22/2018 | | | | | XML File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/17/2018 | Sekhon, Vijay S. | Wang, Jerry | Liu, Henry; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Attorney client privileged email attached to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/23/2018 | Sekhon, Vijay S. | Wang, Jerry | Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Attorney client privileged email attached to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/1/2018 | Sekhon, Vijay S. | Liu, Henry; Wang, Jerry; Jia, YT; Agosta, Michael; Johnson, Jarret; Eisner, Ian; Deng, Chaoying | Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Perlson, David; Kirpalani, Susheel; Rosenberg, Lee | | Outlook Message File | Attorney - Client Privilege & Work Product | Attorney client privileged email attached to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | | | Liu, Henry | 10/5/2018 | Johnson, Jarret | | Wang, Jerry | Bian, Feifei; Eisner, Ian; Liu, Henry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/3/2018 | | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 74 | | | Liu, Henry | 9/22/2018 | Sekhon, Vijay S. | | Perlson, David; Wang, Jerry | Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying; Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 75 | | | Liu, Henry | 9/22/2018 | Perlson, David | | Wang, Jerry | Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying; Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 76 | | | Liu, Henry | 9/21/2018 | Duffee, David K. | | Wang, Jerry; Perlson, David; Timmons, Brian; Rosenberg, Lee; Browder, Vanessa K.; Bakst, David S.; Sekhon, Vijay S.; Bian, Feifei | Agosta, Michael; Johnson, Jarret; Eisner, Ian; Hsieh, Charles; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 77 | | | Liu, Henry | 9/21/2018 | Wang, Jerry | | Perlson, David; Timmons, Brian; Rosenberg, Lee; Duffee, David K.; Browder, Vanessa K.; Bakst, David S.; Sekhon, Vijay S.; Bian, Feifei | Agosta, Michael; Johnson, Jarret; Eisner, Ian; Hsieh, Charles; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | | Liu, Henry | | 9/21/2018 | Perlson, David | | Wang, Jerry | Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying; Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 79 | | | Liu, Henry | | 9/21/2018 | Wang, Jerry | | Perlson, David | Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying; Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 80 | | | Liu, Henry | | 9/21/2018 | Wang, Jerry | | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying | Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 81 | | | Liu, Henry | | 9/21/2018 | Perlson, David | | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying | Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | | | Liu, Henry | | 9/20/2018 | Bian, Feifei | Timmons, Brian; Perlson, David; Rosenberg, Lee; Wang, Jerry; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying; Rhie, John; Sampson, Nick; Jia, Ruokun | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 9/20/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 83 | | | Liu, Henry | | 9/20/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying | Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 84 | | | Liu, Henry | | 9/20/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying | Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 85 | | | Liu, Henry | | 9/20/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Johnson, Jarret; Hsieh, Charles; Bian, Feifei; Liu, Henry; Agosta, Michael; Browder, Vanessa K.; Duffee, David K.; Deng, Chaoying | Timmons, Brian; Rosenberg, Lee; Rhie, John; Worcester, Corey | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | | Liu, Henry | 9/19/2018 | Bian, Feifei | Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Browder, Vanessa K.; Assmus, Richard M.; Duffee, David K. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/19/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 87 | | | Liu, Henry | 9/19/2018 | Bian, Feifei | Wang, Jerry; Liu, Henry; Johnson, Jarret; Eisner, Ian; Timmons, Brian; Perlson, David | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 88 | | | Liu, Henry | 9/19/2018 | Bian, Feifei | Wang, Jerry; Liu, Henry; Johnson, Jarret; Eisner, Ian; Timmons, Brian; Perlson, David | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 89 | | | Liu, Henry | 9/18/2018 | Wang, Jerry | Bian, Feifei; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Browder, Vanessa K.; Assmus, Richard M.; Duffee, David K. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 9/18/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 90 | | | Liu, Henry | 9/18/2018 | Duffee, David K. | Bian, Feifei; Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Browder, Vanessa K.; Assmus, Richard M.; Bakst, David S. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/18/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 91 | | | Liu, Henry | 9/18/2018 | Duffee, David K. | Bian, Feifei; Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Browder, Vanessa K.; Assmus, Richard M.; Bakst, David S. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/18/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 92 | | | Liu, Henry | 9/18/2018 | Bian, Feifei | Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Browder, Vanessa K.; Assmus, Richard M.; Duffee, David K. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 9/18/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/18/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/18/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 93 | | | Liu, Henry | 9/18/2018 | Bian, Feifei | Wang, Jerry | Duffee, David K.; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/18/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/18/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 94 | | | Liu, Henry | 9/17/2018 | Browder, Vanessa K. | Browder, Vanessa K.; Duffee, David K.; Bian, Feifei; Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/17/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 9/17/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 95 | | | Liu, Henry | 9/17/2018 | Browder, Vanessa K. | Duffee, David K.; Bian, Feifei; Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/17/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/17/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 96 | | | Liu, Henry | 9/17/2018 | Duffee, David K. | Bian, Feifei; Wang, Jerry | Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/17/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 97 | | | Liu, Henry | 9/17/2018 | Bian, Feifei | Wang, Jerry | Duffee, David K.; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | | | Liu, Henry | | 9/17/2018 | Wang, Jerry | | Bian, Feifei | Duffee, David K.; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 99 | | | Liu, Henry | | 9/17/2018 | Bian, Feifei | | Wang, Jerry | Duffee, David K.; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 9/17/2018 | | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 100 | | | Liu, Henry | | 9/17/2018 | Wang, Jerry | | Bian, Feifei | Duffee, David K.; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 101 | | | Liu, Henry | | 9/16/2018 | Bian, Feifei | | Wang, Jerry; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Duffee, David K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 102 | | | Liu, Henry | | 9/16/2018 | Wang, Jerry | | Bian, Feifei; Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Duffee, David K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | | | Liu, Henry | 9/16/2018 | Bian, Feifei | Sekhon, Vijay S.; Browder, Vanessa K.; Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Duffee, David K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/16/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/16/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 104 | | | Liu, Henry | 9/16/2018 | Bian, Feifei | Sekhon, Vijay S.; Browder, Vanessa K.; Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Duffee, David K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/16/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/16/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 105 | | | Liu, Henry | 9/16/2018 | Bian, Feifei | Sekhon, Vijay S.; Browder, Vanessa K.; Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Duffee, David K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 9/16/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/16/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 106 | | | Liu, Henry | 9/16/2018 | Sekhon, Vijay S. | Browder, Vanessa K.; Bian, Feifei; Wang, Jerry; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M. | Duffee, David K.; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/16/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 107 | | | Liu, Henry | 9/15/2018 | Wang, Jerry | Bian, Feifei; Sekhon, Vijay S.; Liu, Henry; Hsieh, Charles; Agosta, Michael; Ma, Maggie; Johnson, Jarret; Eisner, Ian; Assmus, Richard M.; Duffee, David K.; Browder, Vanessa K. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/14/2018 | Wang, Jerry | Peng, Jianjun; Deng, Chaoying; Liu, Henry; Xia, James | Jia, YT; Agosta, Michael; Perlson, David; Johnson, Jarret; Zhang, Jennifer; Ma, XiaoOu; Timmons, Brian; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Hsieh, Charles; Duffee, David K.; Browder, Vanessa K.; Bakst, David S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Attorney client privileged email attachmed to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/15/2018 | | | | | Portable Network Graphics | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 9/14/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 108 | | | Liu, Henry | 9/14/2018 | Bian, Feifei | Liu, Henry; Timmons, Brian | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/14/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 109 | | | Liu, Henry | 9/14/2018 | Perlson, David | Liu, Henry | Bian, Feifei; Timmons, Brian; Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 110 | | | Liu, Henry | 9/14/2018 | Sekhon, Vijay S. | Bian, Feifei; Liu, Henry; Timmons, Brian | Wang, Jerry; Deng, Chaoying; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 111 | | | Liu, Henry | 9/14/2018 | Bian, Feifei | Liu, Henry; Timmons, Brian | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/14/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 9/14/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/14/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 112 | | | Liu, Henry | 9/14/2018 | Perlson, David | Liu, Henry | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 113 | | | Liu, Henry | 9/14/2018 | Sekhon, Vijay S. | Liu, Henry; Timmons, Brian; Bian, Feifei | Wang, Jerry; Deng, Chaoying; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 114 | | | Liu, Henry | 9/13/2018 | Timmons, Brian | Bian, Feifei | Wang, Jerry; Liu, Henry; Deng, Chaoying; Sekhon, Vijay S.; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 115 | | | Liu, Henry | 9/13/2018 | Timmons, Brian | Liu, Henry | Perlson, David; Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | | | Liu, Henry | | 9/13/2018 | Sekhon, Vijay S. | Bian, Feifei; Wang, Jerry; Liu, Henry; Deng, Chaoying | Perlson, David; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 117 | | | Liu, Henry | | 9/13/2018 | Bian, Feifei | Wang, Jerry; Liu, Henry; Deng, Chaoying | Sekhon, Vijay S.; Perlson, David; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 9/13/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 9/13/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 118 | | | Liu, Henry | | 9/13/2018 | Perlson, David | Liu, Henry | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 119 | | | Liu, Henry | | 9/13/2018 | Wang, Jerry | Liu, Henry; Deng, Chaoying | Sekhon, Vijay S.; Bian, Feifei; Perlson, David; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 9/13/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | | Date | To | | | | File Format | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Liu, Henry | 9/13/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 120 | | | | Liu, Henry | 9/13/2018 | Duffee, David K. | Bian, Feifei; Perlson, David; Timmons, Brian; Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Ma, XiaoOu; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael; Deng, Chaoying | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 121 | | | | Liu, Henry | 9/13/2018 | Bian, Feifei | Perlson, David; Timmons, Brian; Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Ma, XiaoOu; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael; Deng, Chaoying | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | | Liu, Henry | 9/13/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 122 | | | | Liu, Henry | 9/12/2018 | Eisner, Ian | Timmons, Brian; Sekhon, Vijay S. | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Agosta, Michael; Perlson, David; Bian, Feifei; Rhie, John; Cunningham, Daniel; Worcester, Corey | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | | | Liu, Henry | 9/12/2018 | Wang, Jerry | Eisner, Ian | Sekhon, Vijay S.; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Agosta, Michael; Perlson, David; Timmons, Brian; Bian, Feifei; Savagian, Peter; Sampson, Nick; Reckhorn, Dag; Aydt, Matthias; Ucar, Pablo; Darrow, Butch; Mok, Tin; Gobber, Christian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/12/2018 | | | | | Portable Network Graphics | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 124 | | | Liu, Henry | 9/12/2018 | Timmons, Brian | Eisner, Ian; Sekhon, Vijay S. | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Agosta, Michael; Perlson, David; Bian, Feifei; Rhie, John; Cunningham, Daniel; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 125 | | | Liu, Henry | 9/12/2018 | Eisner, Ian | Timmons, Brian; Sekhon, Vijay S. | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Agosta, Michael; Perlson, David; Bian, Feifei; Rhie, John; Cunningham, Daniel; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 126 | | | Liu, Henry | 9/12/2018 | Sekhon, Vijay S. | Timmons, Brian | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David; Bian, Feifei; Rhie, John; Cunningham, Daniel; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 127 | | | Liu, Henry | 9/12/2018 | Timmons, Brian | Sekhon, Vijay S. | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David; Bian, Feifei; Rhie, John; Cunningham, Daniel; Worcester, Corey | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | | | Liu, Henry | | 9/12/2018 | Sekhon, Vijay S. | Timmons, Brian | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 129 | | | Liu, Henry | | 9/12/2018 | Timmons, Brian | Sekhon, Vijay S.; Bian, Feifei | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 130 | | | Liu, Henry | | 9/12/2018 | Sekhon, Vijay S. | Timmons, Brian; Bian, Feifei | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 131 | | | Liu, Henry | | 9/11/2018 | Timmons, Brian | Bian, Feifei | Sekhon, Vijay S.; Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 132 | | | Liu, Henry | | 9/11/2018 | Bian, Feifei | Sekhon, Vijay S.; Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Perlson, David; Timmons, Brian; Rosenberg, Lee; Eisner, Ian; Agosta, Michael | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | | | Liu, Henry | | 9/11/2018 | Bian, Feifei | Sekhon, Vijay S.; Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Eisner, Ian; Agosta, Michael; Perlson, David; Timmons, Brian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 134 | | | Liu, Henry | | 9/11/2018 | Bian, Feifei | Sekhon, Vijay S.; Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Perlson, David; Timmons, Brian; Rosenberg, Lee; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 135 | | | Liu, Henry | | 9/11/2018 | Sekhon, Vijay S. | Liu, Henry; Wang, Jerry; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Perlson, David; Timmons, Brian; Rosenberg, Lee; Eisner, Ian; Agosta, Michael | Bian, Feifei | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 136 | | | Liu, Henry | | 9/11/2018 | Sekhon, Vijay S. | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Perlson, David; Timmons, Brian; Rosenberg, Lee; Eisner, Ian; Agosta, Michael | Sekhon, Vijay S.; Bian, Feifei | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 137 | | | Liu, Henry | | 9/11/2018 | Sekhon, Vijay S. | Wang, Jerry; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Perlson, David; Timmons, Brian; Rosenberg, Lee; Eisner, Ian; Agosta, Michael | Sekhon, Vijay S.; Bian, Feifei | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | | | Liu, Henry | | 9/3/2018 | Wang, Jerry | Peng, Jianjun; Deng, Chaoying; Liu, Henry; Xia, James | Jia, YT; Agosta, Michael; Huang, Wentao; Chen, Min; Fong, Jimmy; Sekhon, Vijay S.; Bian, Feifei; Perlson, David; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 139 | | | Liu, Henry | | 8/31/2018 | Eisner, Ian | Liu, Henry; Wang, Jerry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 140 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Chen, Jerry; Eisner, Ian; Liu, Henry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 141 | | | Liu, Henry | | 8/31/2018 | Chen, Jerry | Eisner, Ian; Liu, Henry; Johnson, Jarret | Wang, Jerry | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 142 | | | Liu, Henry | | 8/31/2018 | Bian, Feifei | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | | | Liu, Henry | 8/31/2018 | Eisner, Ian | Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 144 | | | Liu, Henry | 8/31/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 145 | | | Liu, Henry | 8/31/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/31/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 146 | | | Liu, Henry | 8/31/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 147 | | | Liu, Henry | 8/31/2018 | Wang, Jerry | Eisner, Ian; Liu, Henry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | | | Liu, Henry | | 8/31/2018 | Eisner, Ian | Liu, Henry; Chen, Jerry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 149 | | | Liu, Henry | | 8/31/2018 | Eisner, Ian | Liu, Henry; Wang, Jerry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 150 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 151 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 152 | | | Liu, Henry | | 8/31/2018 | Sekhon, Vijay S. | Wang, Jerry; Perlson, David; Eisner, Ian; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/31/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 154 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Eisner, Ian; Sekhon, Vijay S.; Wang, Jerry; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 155 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Eisner, Ian; Sekhon, Vijay S.; Wang, Jerry; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 156 | | | Liu, Henry | | 8/31/2018 | Eisner, Ian | Perlson, David; Sekhon, Vijay S.; Wang, Jerry; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 157 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 159 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 160 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 161 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Sekhon, Vijay S.; Eisner, Ian; Wang, Jerry; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 162 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | | | Liu, Henry | | 8/30/2018 | Sekhon, Vijay S. | Perlson, David; Eisner, Ian; Wang, Jerry; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 164 | | | Liu, Henry | | 8/30/2018 | Sekhon, Vijay S. | Perlson, David; Wang, Jerry; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret; Judah, James; Rhie, John; Lyons, Duane | Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/30/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 165 | | | Liu, Henry | | 8/30/2018 | Perlson, David | Sekhon, Vijay S.; Eisner, Ian; Wang, Jerry; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 166 | | | Liu, Henry | | 8/30/2018 | Eisner, Ian | Liu, Henry; Wang, Jerry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 167 | | | Liu, Henry | | 8/30/2018 | Sekhon, Vijay S. | Perlson, David; Eisner, Ian; Wang, Jerry; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | | | Liu, Henry | | 8/30/2018 | Perlson, David | Eisner, Ian; Wang, Jerry; Sekhon, Vijay S.; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 169 | | | Liu, Henry | | 8/30/2018 | Eisner, Ian | Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 170 | | | Liu, Henry | | 8/30/2018 | Eisner, Ian | Liu, Henry; Wang, Jerry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/30/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 171 | | | Liu, Henry | | 8/30/2018 | Bian, Feifei | Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/9/2018 | Tan, Sze Shing | Bian, Feifei | Wang, Jerry; Fong, Jimmy; Chen, Min; Sekhon, Vijay S.; Huang, Wentao; Boo, Bee Chun | | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/30/2018 | | | | | JFIF JPEG Bitmap | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | | | Liu, Henry | 8/30/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 173 | | | Liu, Henry | 8/30/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/30/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 174 | | | Liu, Henry | 8/30/2018 | Eisner, Ian | Wang, Jerry; Liu, Henry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 175 | | | Liu, Henry | 8/30/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 176 | | | Liu, Henry | 8/30/2018 | Johnson, Jarret | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Perlson, David; Timmons, Brian; Liu, Henry | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/21/2018 | Fong, Jimmy | Johnson, Jarret | Chen, Min; Peng, Jianjun; Fong, Jimmy; Liu, Henry; Wang, Jerry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 177 | | | Liu, Henry | 8/30/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 178 | | | Liu, Henry | 8/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Eisner, Ian; Perlson, David; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 179 | | | Liu, Henry | 8/30/2018 | Perlson, David | Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 180 | | | Liu, Henry | 8/30/2018 | Eisner, Ian | Liu, Henry; Wang, Jerry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 181 | | | Liu, Henry | 8/30/2018 | Sekhon, Vijay S. | Eisner, Ian; Perlson, David; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | | | Liu, Henry | | 8/30/2018 | Eisner, Ian | Perlson, David; Sekhon, Vijay S.; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 183 | | | Liu, Henry | | 8/30/2018 | Johnson, Jarret | Eisner, Ian; Wang, Jerry; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 184 | | | Liu, Henry | | 8/30/2018 | Eisner, Ian | Wang, Jerry; Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 185 | | | Liu, Henry | | 8/30/2018 | Wang, Jerry | Eisner, Ian; Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 186 | | | Liu, Henry | | 8/30/2018 | Eisner, Ian | Wang, Jerry; Liu, Henry | Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | | | Liu, Henry | 8/30/2018 | Wang, Jerry | Johnson, Jarret; Sekhon, Vijay S.; Perlson, David; Eisner, Ian; Timmons, Brian; Liu, Henry | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 188 | | | Liu, Henry | 8/30/2018 | Johnson, Jarret | Wang, Jerry; Sekhon, Vijay S.; Perlson, David; Eisner, Ian; Timmons, Brian; Liu, Henry | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 189 | | | Liu, Henry | 8/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Perlson, David; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 190 | | | Liu, Henry | 8/30/2018 | Sekhon, Vijay S. | Perlson, David; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 191 | | | Liu, Henry | 8/30/2018 | Perlson, David | Sekhon, Vijay S.; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | | | Liu, Henry | | 8/30/2018 | Sekhon, Vijay S. | Perlson, David; Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 193 | | | Liu, Henry | | 8/30/2018 | Perlson, David | Eisner, Ian; Timmons, Brian; Liu, Henry; Johnson, Jarret | Lyons, Duane; Sekhon, Vijay S.; Bian, Feifei; Judah, James; Wang, Jerry; Rhie, John | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/30/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 194 | | | Liu, Henry | | 8/29/2018 | Eisner, Ian | Timmons, Brian; Liu, Henry; Johnson, Jarret | Perlson, David; Lyons, Duane; Sekhon, Vijay S.; Bian, Feifei; Judah, James; Wang, Jerry | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 195 | | | Liu, Henry | | 8/29/2018 | Timmons, Brian | Liu, Henry; Johnson, Jarret; Eisner, Ian | Perlson, David; Lyons, Duane; Sekhon, Vijay S.; Bian, Feifei; Judah, James | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 196 | | | Liu, Henry | | 8/27/2018 | Eisner, Ian | Perlson, David; Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | | | Liu, Henry | | 8/27/2018 | Sekhon, Vijay S. | Perlson, David; Wang, Jerry; Eisner, Ian; Bian, Feifei; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian; Eisner, Ian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 198 | | | Liu, Henry | | 8/27/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 199 | | | Liu, Henry | | 8/27/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 200 | | | Liu, Henry | | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 201 | | | Liu, Henry | | 8/27/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 202 | | | Liu, Henry | | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/27/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 203 | | | Liu, Henry | | 8/27/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/27/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 204 | | | Liu, Henry | | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 205 | | | Liu, Henry | | 8/27/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | | | Liu, Henry | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 207 | | | Liu, Henry | 8/27/2018 | Sekhon, Vijay S. | Perlson, David; Wang, Jerry; Eisner, Ian; Bian, Feifei; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 208 | | | Liu, Henry | 8/27/2018 | Perlson, David | Wang, Jerry; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 209 | | | Liu, Henry | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 210 | | | Liu, Henry | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | Date | | | | | Format | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/27/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 211 | | | Liu, Henry | 8/27/2018 | Perlson, David | Eisner, Ian; Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 212 | | | Liu, Henry | 8/27/2018 | Perlson, David | Eisner, Ian; Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 213 | | | Liu, Henry | 8/27/2018 | Eisner, Ian | Wang, Jerry; Perlson, David; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/27/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 214 | | | Liu, Henry | 8/27/2018 | Sekhon, Vijay S. | Wang, Jerry; Johnson, Jarret; Perlson, David; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Rhie, John; Kirpalani, Susheel | Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 215 | | | Liu, Henry | | 8/27/2018 | Wang, Jerry | Sekhon, Vijay S.; Johnson, Jarret; Perlson, David; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Rhie, John; Kirpalani, Susheel | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 216 | | | Liu, Henry | | 8/27/2018 | Wang, Jerry | Perlson, David; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | | 8/27/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 217 | | | Liu, Henry | | 8/26/2018 | Johnson, Jarret | Wang, Jerry; Sekhon, Vijay S.; Perlson, David; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Rhie, John; Kirpalani, Susheel | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 218 | | | Liu, Henry | | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 220 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Eisner, Ian; Liu, Henry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 221 | | | Liu, Henry | 8/26/2018 | Eisner, Ian | Liu, Henry; Johnson, Jarret; Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 222 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Sekhon, Vijay S.; Perlson, David; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Perlson, David; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 224 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 225 | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry; Huang, Wentao | Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/22/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email  discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 226 | FF00000804 | FF00000805 | Liu, Henry | 8/22/2018 | Wang, Jerry | Sekhon, Vijay S.; Huang, Wentao; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege |  Attorney client privileged communications with outside counsel redacted from email chain regarding Evergrande |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | FF00000806 | FF00000807 | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Huang, Wentao; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communications with outside counsel redacted from email chain regarding Evergrande |
| 228 | | | Liu, Henry | 8/17/2018 | Sekhon, Vijay S. | Wang, Jerry | Liu, Henry; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande and Labor and Employment advice |
| 229 | | | Liu, Henry | 8/16/2018 | Wang, Jerry | Johnson, Jarret; Liu, Henry; Sekhon, Vijay S.; Mendenhall, James | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/16/2018 | Caccia, Fernando | Laraba, Kaileia | Asten, Andrea; Ucar, Pablo | | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/16/2018 | LaBrecque, Kevin | Ucar, Pablo | | | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 230 | | | Liu, Henry | 8/16/2018 | Johnson, Jarret | Liu, Henry; Wang, Jerry; Sekhon, Vijay S.; Mendenhall, James | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/16/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/16/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/15/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry | Mendenhall, James; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/16/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 231 | | | Liu, Henry | 8/15/2018 | Bian, Feifei | Liu, Henry; Sekhon, Vijay S.; Mendenhall, James | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 232 | FF00000832 | FF00000833 | Liu, Henry | 7/17/2018 | Wang, Jerry | Liu, Henry | Huang, Wentao; Hsieh, Charles | Outlook Message File | Attorney - Client Privilege | Attorney client privileged email in chain seeking advice from in house counsel regarding Evergrande redacted from email chain |
| 233 | | | Liu, Henry | 7/14/2018 | Sekhon, Vijay S. | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice from Mayer Brown |
| | | | Liu, Henry | 7/12/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding routine legal advice |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | | | Liu, Henry | | 7/3/2018 | Gilliam, Sandy | Liu, Henry; Ma, XiaoOu | He, Shan; Jiang, DG; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice regarding immigration |
| | | | Liu, Henry | | 7/3/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email  seeking, providing, discussing or forwarding legal advice regarding routine legal advice regarding immigration |
| 235 | | | Liu, Henry | | 6/21/2018 | Deng, Chaoying | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence reflecting Plaintiff forwarding legal advice from outside counsel regarding immigration |
| | | | Liu, Henry | | 6/20/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email  discussing and/or reflecting legal advice and/or edits from an attorney regarding routine legal advice regarding immigration. |
| 236 | | | Liu, Henry | | 6/20/2018 | Pack, James | Liu, Henry | Jolly, Amrita | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding routine legal advice regarding immigration. |
| | | | Liu, Henry | | 6/20/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Attachment to email  discussing and/or reflecting legal advice and/or edits from an attorney regarding routine legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | | | Liu, Henry | 2/22/2018 | LV, Allen | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice from Mayer Brown |
| 238 | | | Liu, Henry | 11/6/2018 | Liu, Henry | Sekhon, Vijay S.; Johnson, Jarret; Agosta, Michael; Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from outside counsel regarding bankruptcy matters |
| 239 | | | Liu, Henry | 11/5/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 11/5/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 240 | | | Liu, Henry | 11/5/2018 | Liu, Henry | Recht, Philip R. | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email correspondence reflecting Plaintiff's receipt of outside counsel's work product regarding Evergrande |
| 241 | | | Liu, Henry | 11/5/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email correspondence reflecting Plaintiff's receipt of outside counsel's work product regarding Evergrande |
| 42 | FF00001139 | FF00001167 | Liu, Henry | 10/25/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney-client privileged communication from in house counsel redacted from board meeting minutes |
| 243 | FF00001168 | FF00001169 | Liu, Henry | 10/25/2018 | Liu, Henry | Agosta, Michael; Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged topics redacted from notice of board meeting |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | | | Liu, Henry | 10/25/2018 | Liu, Henry | Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 245 | | | Liu, Henry | 9/27/2018 | Liu, Henry | Ma, Xiao; Savagian, Peter; Agosta, Michael | Reckhorn, Dag; Wang, Jerry; Mok, Tin; Qiang, Johnson; Eisner, Ian; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 246 | | | Liu, Henry | 9/27/2018 | Liu, Henry | Savagian, Peter; Agosta, Michael; Ma, Xiao | Reckhorn, Dag; Wang, Jerry; Mok, Tin; Qiang, Johnson; Eisner, Ian; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 247 | | | Liu, Henry | 9/26/2018 | Liu, Henry | Reckhorn, Dag | Savagian, Peter | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 248 | | | Liu, Henry | 9/14/2018 | Liu, Henry | Bian, Feifei; Timmons, Brian | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | | | Liu, Henry | | 9/14/2018 | Liu, Henry | Bian, Feifei; Timmons, Brian | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 250 | | | Liu, Henry | | 9/14/2018 | Liu, Henry | Timmons, Brian | Perlson, David; Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 251 | | | Liu, Henry | | 9/14/2018 | Liu, Henry | Timmons, Brian; Bian, Feifei | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Perlson, David; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 252 | | | Liu, Henry | | 9/14/2018 | Liu, Henry | Perlson, David | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 253 | | | Liu, Henry | | 9/13/2018 | Liu, Henry | Perlson, David | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | | | Liu, Henry | 9/13/2018 | Liu, Henry | Wang, Jerry; Deng, Chaoying | Sekhon, Vijay S.; Bian, Feifei; Perlson, David; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 255 | | | Liu, Henry | 9/12/2018 | Liu, Henry | Wang, Jerry; Eisner, Ian | Sekhon, Vijay S.; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Agosta, Michael; Perlson, David; Timmons, Brian; Bian, Feifei; Savagian, Peter; Sampson, Nick; Reckhorn, Dag; Aydt, Matthias; Ucar, Pablo; Darrow, Butch; Mok, Tin; Gobber, Christian | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 256 | | | Liu, Henry | 9/11/2018 | Liu, Henry | Sekhon, Vijay S.; Wang, Jerry; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Perlson, David; Timmons, Brian; Rosenberg, Lee; Eisner, Ian; Agosta, Michael | Sekhon, Vijay S.; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 257 | | | Liu, Henry | 8/30/2018 | Liu, Henry | Skibbe, Sheryl; Hsu, Kelly | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 258 | | | Liu, Henry | 8/16/2018 | Liu, Henry | Ngo-Bonnici, Monique | Cao, Eddie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | | | Liu, Henry | 8/15/2018 | Liu, Henry | Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 260 | | | Liu, Henry | 8/14/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 261 | | | Liu, Henry | 8/14/2018 | Liu, Henry | Jiang, DG | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence reflecting Plaintiff forwarding legal advice from outside counsel |
| | | | Liu, Henry | 8/14/2018 | | | | | Adobe Portable Document Format | Work Product | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 262 | | | Liu, Henry | 8/12/2018 | Liu, Henry | Mendenhall, James | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 263 | | | Liu, Henry | 8/10/2018 | Liu, Henry | Skibbe, Sheryl; Hsu, Kelly | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 264 | | | Liu, Henry | 8/7/2018 | Liu, Henry | Bakst, David S.; Duffee, David K. | de Bernier, Paul C.; Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 265 | | | Liu, Henry | 8/7/2018 | Liu, Henry | Bakst, David S.; Duffee, David K. | de Bernier, Paul C.; Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | | Liu, Henry | 7/31/2018 | Liu, Henry | Bakst, David S.; Duffee, David K. | de Bernier, Paul C.; Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 267 | | | Liu, Henry | 7/31/2018 | Liu, Henry | Duffee, David K. | Bakst, David S.; de Bernier, Paul C.; Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 268 | | | Liu, Henry | 7/25/2018 | Liu, Henry | Duffee, David K. | Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 269 | | | Liu, Henry | 7/20/2018 | Liu, Henry | Huang, Jason; Skibbe, Sheryl; Jiang, DG; Wang, Jerry | Deng, Chaoying; Qiang, Johnson; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 270 | | | Liu, Henry | 7/20/2018 | Liu, Henry | Mendenhall, James; Wang, Jerry; Huang, Wentao; Sekhon, Vijay S. | Shoyer, Andrew W.; Fernandez, Jen | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 271 | | | Liu, Henry | 7/19/2018 | Liu, Henry | Wang, Jerry; Huang, Jason; Huang, Wentao | Deng, Chaoying; Jiang, DG; Qiang, Johnson | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 272 | | | Liu, Henry | 7/19/2018 | Liu, Henry | Skibbe, Sheryl | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 273 | | Liu, Henry | 7/18/2018 | Liu, Henry | Skibbe, Sheryl | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 274 | | Liu, Henry | 7/18/2018 | Liu, Henry | Yang, Yoyo | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence reflecting Plaintiff forwarding Legal advice from inhouse counsel |
| 275 | | Liu, Henry | 7/15/2018 | Liu, Henry | Mendenhall, James; Wang, Jerry; Huang, Wentao; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 276 | | Liu, Henry | 7/10/2018 | Liu, Henry | Hsu, Kelly; Gilliam, Sandy; Wang, Jerry | Skibbe, Sheryl; Wang, Jerry; Dong, Raymond; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 277 | | Liu, Henry | 7/10/2018 | Liu, Henry | Carter, Rachel; Pack, James | Irwin, Elise; Doctorovich, Fred; Jolly, Amrita | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding labor and employment advice |
| 278 | | Liu, Henry | 6/12/2018 | Liu, Henry | Mendenhall, James; Huang, Wentao; Wang, Jerry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | | | Liu, Henry | | 6/12/2018 | Liu, Henry | Mendenhall, James; Huang, Wentao; Wang, Jerry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 280 | | | Liu, Henry | | 6/12/2018 | Liu, Henry | Mendenhall, James; Huang, Wentao; Wang, Jerry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 281 | | | Liu, Henry | | 5/29/2018 | Liu, Henry | Kim, Grace; Jiang, DG | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 282 | | | Liu, Henry | | 5/28/2018 | Liu, Henry | Huang, Wentao; Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 283 | | | Liu, Henry | | 5/28/2018 | Liu, Henry | Huang, Wentao; Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | | | Liu, Henry | 5/25/2018 | Liu, Henry | Teng, Wang | Wang, Jerry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding Legal advice from inhouse counsel |
| 285 | | | Liu, Henry | 5/25/2018 | Liu, Henry | Kantor, Mickey | Recht, Philip R.; Mendenhall, James; Keeler, Timothy; Sekhon, Vijay S.; Wang, Jerry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 286 | | | Liu, Henry | 5/25/2018 | Liu, Henry | Kantor, Mickey; Mendenhall, James | Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 287 | | | Liu, Henry | 4/23/2018 | Liu, Henry | Mendenhall, James | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 288 | | | Liu, Henry | 4/23/2018 | Liu, Henry | Mendenhall, James; Huang, Wentao | Wang, Jerry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | | | Liu, Henry | 4/23/2018 | Liu, Henry | Huang, Wentao; Mendenhall, James | Wang, Jerry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 290 | | | Liu, Henry | 3/23/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R. | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/23/2018 | | | | | Microsoft Office PowerPoint Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande; Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande; Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 291 | | | Liu, Henry | 3/5/2018 | Liu, Henry | Huang, Wentao; Xu, Lillian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice and internal policies |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | | | Liu, Henry | 3/5/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding routine legal advice from Mayer Brown |
| 293 | | | Liu, Henry | 2/22/2018 | Liu, Henry | LV, Allen | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding routine legal advice from Mayer Brown |
| | | | Liu, Henry | 2/21/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email discussing and/or reflecting legal advice and/or edits from an attorney regarding routine legal advice from Mayer Brown |

| Entry No. | ProdBeg | ProdEnd | Custodian | Date_Master | Email_From | Email_To | Email_CC | Email_BCC | Doc_Type | Privilege_Determination | Privilege_Log_Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FF00001978 | FF00001982 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 2 | FF00001983 | FF00001988 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney-client privileged information redacted from invoices |
| 3 | FF00001989 | FF00001996 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 4 | FF00001997 | FF00002002 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 5 | FF00002003 | FF00002007 | Deng, Chaoying | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attorney client privileged information redacted from invoices |
| 6 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/25/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 7 | | | Wang, Jerry | 1/25/2018 | Wang, Jerry | Huang, Wentao; Xu, Lillian | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 8 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Bian, Feifei | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 9 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 10 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/26/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 11 | | | Wang, Jerry | 1/29/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 12 | | | Wang, Jerry | 1/25/2018 | Wang, Jerry | Xu, Lillian | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/25/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 13 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Bian, Feifei | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergramde |

| # | | | Custodian | Date | From | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Wang, Jerry | 1/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 14 | | | Wang, Jerry | 1/29/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 15 | | | Wang, Jerry | 1/31/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 16 | | | Wang, Jerry | 1/27/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 17 | | | Wang, Jerry | 1/29/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 18 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 19 | | | Wang, Jerry | 1/26/2018 | Wang, Jerry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/26/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/26/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 20 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Wang, Jerry | 1/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 21 | | | Wang, Jerry | 1/27/2018 | Wang, Jerry | Sekhon, Vijay S. | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 22 | | | Wang, Jerry | 1/30/2018 | Wang, Jerry | Bian, Feifei; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | Bates Begin | Bates End | Custodian | Date | From | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | | | Jia, YT | 10/3/2018 | Wang, Jerry | Ellison, Robert | Johnson, Jarret; Rosenberg, Lee; Page, Chris; dlee@applebyglobal.com; Liu, Henry; Eisner, Ian; Jia, YT; Ma, Maggie; Agosta, Michael; Hsieh, Charles; Rhie, John; Cunningham, Daniel; Yang, Inglong; Meeson, Nigel; Bickley, Christopher; Watson, Duncan; Ye, Bob; Schecter, Daniel; Sekhon, Vijay S.; Sampson, Nick; Jia, Ruokun | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/3/2018 | Wang, Jerry | Morrissey, Elaine | Sekhon, Vijay S.; Bian, Feifei; Johnson, Jarret; Eisner, Ian; Liu, Henry; Sampson, Nick; Jia, Ruokun; Deng, Chaoying; Jia, YT; Timmons, Brian; Schecter, Daniel; Ellison, Robert; Rhie, John; Page, Chris; Meeson, Nigel; dlee@applebyglobal.com | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/3/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 24 | | | Jia, YT | 10/3/2018 | Wang, Jerry | Ellison, Robert | Bian, Feifei; Timmons, Brian; Johnson, Jarret; Rosenberg, Lee; Page, Chris; dlee@applebyglobal.com; Liu, Henry; Eisner, Ian; Jia, YT; Ma, Maggie; Agosta, Michael; Hsieh, Charles; Rhie, John; Cunningham, Daniel; Yang, Inglong; Meeson, Nigel; Bickley, Christopher; Watson, Duncan; Ye, Bob; Schecter, Daniel; Sekhon, Vijay S.; Yang, Inglong | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 25 | | | Jia, YT | 10/3/2018 | Ellison, Robert | Wang, Jerry | Bian, Feifei; Timmons, Brian; Johnson, Jarret; Rosenberg, Lee; Page, Chris; dlee@applebyglobal.com; Liu, Henry; Eisner, Ian; Jia, YT; Ma, Maggie; Agosta, Michael; Hsieh, Charles; Rhie, John; Cunningham, Daniel; Yang, Inglong; Meeson, Nigel; Bickley, Christopher; Watson, Duncan; Ye, Bob; Schecter, Daniel; Sekhon, Vijay S.; Yang, Inglong | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 26 | | | Jia, YT | 10/1/2018 | Wang, Jerry | Timmons, Brian; Schecter, Daniel; Sekhon, Vijay S. | Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie; Hsieh, Charles; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 27 | | | Jia, YT | 8/27/2018 | Agosta, Michael | Chen, Min; Peng, Jianjun; Huang, Wentao; Fong, Jimmy | Agosta, Michael; Liu, Henry; Wang, Jerry; Jia, YT | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 28 | FF00002078 | FF00002079 | Jia, YT | 7/19/2018 | Huang, Wentao | Liu, Henry; Wang, Jerry; Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communications redacted from email chain regarding Evergrande |
| 29 | | | Liu, Henry | 12/4/2018 | Agosta, Michael | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 31 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 32 | | | Liu, Henry | 10/27/2018 | Aydt, Matthias | Liu, Henry; Cao, Eddie; Savagian, Peter; Reckhorn, Dag; Ucar, Pablo; Mok, Tin; Agosta, Michael; Rao, Hong; Liu, Lee; Hashim, Waqar | Bassey, Jessica; Csercse, Lori; Qiang, Johnson; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 33 | | | Liu, Henry | 10/26/2018 | Cao, Eddie | Savagian, Peter; Reckhorn, Dag; Ucar, Pablo; Mok, Tin; Liu, Henry; Agosta, Michael; Rao, Hong; Liu, Lee; Aydt, Matthias; Hashim, Waqar | Bassey, Jessica; Csercse, Lori; Qiang, Johnson; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| | | | Liu, Henry | 10/26/2018 | | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 34 | | | Liu, Henry | 10/25/2018 | Sekhon, Vijay S. | Johnson, Jarret; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 10/25/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 35 | | | Liu, Henry | 10/25/2018 | Sekhon, Vijay S. | Johnson, Jarret | Liu, Henry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 10/25/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 36 | | | Liu, Henry | 10/24/2018 | Skibbe, Sheryl | Fischer, Max C.; Sekhon, Vijay S. | Hsu, Kelly; Eisner, Ian; Liu, Henry; Mackay, Aimee G. | | Outlook Message File | Attorney - Client Privilege | Email chain involving both in-house and outside counsel regarding legal advice regarding labor and employment issues. |
| 37 | | | Liu, Henry | 10/19/2018 | Timmons, Brian | Wang, Jerry | Sekhon, Vijay S.; Rosenberg, Lee; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 38 | | | Liu, Henry | 10/19/2018 | Wang, Jerry | Timmons, Brian | Sekhon, Vijay S.; Rosenberg, Lee; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39 | | | Liu, Henry | 10/19/2018 | Timmons, Brian | Wang, Jerry | Sekhon, Vijay S.; Rosenberg, Lee; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 40 | | | Liu, Henry | 9/27/2018 | Wang, Jerry | Eisner, Ian | Liu, Henry; Johnson, Jarret; Ma, XiaoOu; Ma, Maggie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 41 | | | Liu, Henry | 9/24/2018 | Eisner, Ian | Liu, Henry | Skibbe, Sheryl; Fritz, Brian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 42 | | | Liu, Henry | 9/9/2018 | Browder, Vanessa K. | Wang, Jerry; Johnson, Jarret; Hsieh, Charles | Liu, Henry; Duffee, David K. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 43 | FF00002121 | FF00002126 | Liu, Henry | 9/9/2018 | Browder, Vanessa K. | Bian, Feifei; Wang, Jerry | Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Attorney client communications redacted from email chain regarding Evergrande |
| 44 | | | Liu, Henry | 9/9/2018 | Bian, Feifei | Wang, Jerry | Liu, Henry; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Browder, Vanessa K.; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Attorney client communications redacted from email chain regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/9/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 45 | | | Liu, Henry | 9/8/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Liu, Henry; Browder, Vanessa K. | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication redacted from email chain regarding Evergrande |
| 46 | | | Liu, Henry | 9/7/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 47 | | | Liu, Henry | 9/7/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 48 | | | Liu, Henry | 9/5/2018 | Hsieh, Charles | Sekhon, Vijay S.; Bian, Feifei; Bakst, David S.; Duffee, David K. | Wang, Jerry; Liu, Henry; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication redacted from email chain regarding Evergrande |
| 49 | | | Liu, Henry | 9/5/2018 | Sekhon, Vijay S. | Wang, Jerry; Johnson, Jarret; Liu, Henry; Hsieh, Charles; Bakst, David S.; Duffee, David K. | Bian, Feifei; Zhao, Faye | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| No. | | | From | Date | | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | | | Liu, Henry | 8/27/2018 | Wang, Jerry | Peng, Jianjun; Deng, Chaoying; Liu, Henry; Xia, James | Jia, YT; Agosta, Michael; Huang, Wentao; Chen, Min; Fong, Jimmy; Sekhon, Vijay S.; Bian, Feifei; Boo, Bee Chun; Tan, Sze Shing; Perlson, David; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/27/2018 | Agosta, Michael | Wang, Jerry | Agosta, Michael | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/24/2018 | | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 51 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 52 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 53 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 54 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Perlson, David; Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 55 | | | Liu, Henry | 8/26/2018 | Sekhon, Vijay S. | Perlson, David; Wang, Jerry; Bian, Feifei; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | To/CC | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 57 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Perlson, David; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/24/2018 | Jia, YT | Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 58 | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 59 | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Bian, Feifei; Perlson, David; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 60 | | | Liu, Henry | 8/26/2018 | Eisner, Ian | Bian, Feifei; Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 61 | | | Liu, Henry | 8/26/2018 | Bian, Feifei | Perlson, David; Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/26/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | Author | Date | To | CC | Recipients | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian; Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | | Liu, Henry | 8/26/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 63 | | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Perlson, David; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 64 | | | | Liu, Henry | 8/26/2018 | Perlson, David | Wang, Jerry; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 65 | | | | Liu, Henry | 8/26/2018 | Wang, Jerry | Sekhon, Vijay S.; Perlson, David; Lyons, Duane; Liu, Henry; Eisner, Ian; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 66 | | | | Liu, Henry | 8/23/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry | Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | | Liu, Henry | 8/23/2018 | | | | Microsoft Word 97 - 2003 Document | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 67 | | | | Liu, Henry | 8/23/2018 | Wang, Jerry | Deng, Chaoying; Liu, Henry; Jia, YT; Peng, Jianjun; Xia, James | Agosta, Michael; Huang, Wentao; Chen, Min; Fong, Jimmy; Sekhon, Vijay S.; Bian, Feifei; Boo, Bee Chun; Tan, Sze Shing | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Huang, Wentao; Liu, Henry | Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice from outside counsel regarding Evergrande |

| # | | | | Date | | | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/22/2018 | Jia, Ruokun | Agosta, Michael; Wang, Jerry; Liu, Henry; Huang, Wentao | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/22/2018 | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 68 | | | Liu, Henry | 8/20/2018 | Wang, Jerry | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 69 | | | Liu, Henry | 7/23/2018 | Pack, James | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 70 | | | Liu, Henry | 7/10/2018 | Gilliam, Sandy | Huang, Wentao | Hsu, Kelly; Liu, Henry; Skibbe, Sheryl; Wang, Jerry; Dong, Raymond | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 2/14/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 12/18/2017 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 4/5/2018 | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/10/2018 | Coustar, Pascal | Gilliam, Sandy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 5/4/2017 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/10/2018 | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 71 | | | Liu, Henry | 7/10/2018 | Pack, James | Liu, Henry | Dong, Raymond | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 72 | | | Liu, Henry | 7/10/2018 | Carter, Rachel | Pack, James | Irwin, Elise; Doctorovich, Fred; Jolly, Amrita; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 73 | | | Liu, Henry | 6/25/2018 | Pack, James | Liu, Henry | Irwin, Elise; Lowe, Jeffrey; Doctorovich, Fred | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | | | Liu, Henry | | 6/23/2018 | Xia, Becky | Pack, James | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 75 | | | Liu, Henry | | 6/22/2018 | Pack, James | Liu, Henry | Xia, Becky | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 76 | | | Liu, Henry | | 6/11/2018 | Deng, Chaoying | Pack, James | Jolly, Amrita; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 77 | | | Liu, Henry | | 6/11/2018 | Pack, James | Deng, Chaoying | Jolly, Amrita; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 78 | | | Liu, Henry | | 6/8/2018 | Recht, Philip R. | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 79 | | | Liu, Henry | | 6/8/2018 | Recht, Philip R. | Liu, Henry; Deng, Chaoying | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 80 | | | Liu, Henry | | 6/5/2018 | Alnajafi, Nada | Huang, Wentao | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding routine legal advice |
| 81 | | | Liu, Henry | | 6/4/2018 | Huang, Wentao | Alnajafi, Nada | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding routine legal advice |
| 82 | | | Liu, Henry | | 6/4/2018 | Recht, Philip R. | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 83 | | | Liu, Henry | | 6/1/2018 | Gilliam, Sandy | He, Shan; Liu, Henry; Huang, Wentao | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 84 | | | Liu, Henry | | 6/1/2018 | He, Shan | Liu, Henry; Huang, Wentao | Jiang, DG; Gilliam, Sandy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | | | Liu, Henry | | 6/1/2018 | | | | | Adobe Portable Document Format | Work Product | Document attached to email, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | | Liu, Henry | 4/17/2018 | Sekhon, Vijay S. | Wang, Jerry | Huang, Wentao; Liu, Henry; Bian, Feilei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 86 | | | Liu, Henry | 3/26/2018 | Walker, Amanda | Ngo-Bonnici, Monique | Liu, Henry; Huang, Wentao; Carlston, Mats; Chui, Audrey Shen | Outlook Message File | Attorney- Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding employment advice |
| | | | Liu, Henry | 7/5/2017 | | | | Microsoft Office PowerPoint Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment |
| 87 | | | Liu, Henry | 3/26/2018 | Walker, Amanda | Jiang, DG | Suzuki, Michelle; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/5/2017 | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 88 | | | Liu, Henry | 3/15/2018 | Mendenhall, James | Huang, Wentao; Wang, Jerry; Liu, Henry | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/9/2018 | Lefevre, Callie C. | CFIUS@treasury.gov | Hanson, Stephen; Barber, Robin; Mendenhall, James; Lis, Sylwia A.; Hunter, Rod; Andreeff, Daniel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/9/2018 | Lefevre, Callie C. | CFIUS@treasury.gov | Hanson, Stephen; Barber, Robin; Mendenhall, James; Lis, Sylwia A.; Hunter, Rod; Andreeff, Daniel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 3/15/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | | From | To | CC | BCC | File Type | Privilege | Description |
|---|---|---|---|---|------|-----|-----|-----|-----------|-----------|-------------|
| 89 | | | Liu, Henry | 2/28/2018 | Recht, Philip R. | Xu, Lillian; Liu, Henry | Huang, Wentao; Fritz, Brian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 90 | | | Liu, Henry | 2/28/2018 | Xu, Lillian | Liu, Henry; Recht, Philip R. | Huang, Wentao; Fritz, Brian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 91 | | | Liu, Henry | 2/28/2018 | Recht, Philip R. | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 92 | | | Liu, Henry | 2/23/2018 | Wang, Terry | Wang, Jerry; Doering, Sascha; Liu, Henry; Recht, Philip R. | LV, Allen; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 93 | | | Liu, Henry | 2/23/2018 | Loeb, Marjorie | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 94 | | | Liu, Henry | 2/23/2018 | Loeb, Marjorie | Walker, Amanda; Recht, Philip R.; Kugler, Andrew T. | Liu, Henry; Walker, Justin; Gates, Mary Ann | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 95 | | | Liu, Henry | 2/23/2018 | Kugler, Andrew T. | Recht, Philip R. | Walker, Amanda; Loeb, Marjorie; Liu, Henry; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 96 | | | Liu, Henry | 2/23/2018 | Recht, Philip R. | Walker, Amanda | Kugler, Andrew T.; Loeb, Marjorie; Liu, Henry; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 97 | | | Liu, Henry | 2/22/2018 | Walker, Amanda | Recht, Philip R.; Kugler, Andrew T.; Loeb, Marjorie | Liu, Henry; Walker, Justin | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 98 | | | Liu, Henry | 2/22/2018 | Loeb, Marjorie | Wang, Jerry; Kugler, Andrew T.; Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 99 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Walker, Amanda | Doering, Sascha; Liu, Henry; LV, Allen; Walker, Justin; Wang, Terry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| # | | | | Date | | | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | | | Liu, Henry | 2/22/2018 | Walker, Amanda | Wang, Jerry | Doering, Sascha; Liu, Henry; LV, Allen; Walker, Justin; Wang, Terry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 1/29/2018 | | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 101 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Kugler, Andrew T.; Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 102 | | | Liu, Henry | 2/22/2018 | Kugler, Andrew T. | Wang, Jerry; Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 103 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie; Kugler, Andrew T. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 104 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Recht, Philip R.; Liu, Henry | LV, Allen; Walker, Justin; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie; Kugler, Andrew T. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 105 | | | Liu, Henry | 2/22/2018 | Recht, Philip R. | Liu, Henry | LV, Allen; Walker, Justin; Wang, Jerry; Wang, Terry; Doering, Sascha; Walker, Amanda; Loeb, Marjorie; Kugler, Andrew T. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 2/21/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 2/22/2018 | | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 106 | | | Liu, Henry | 1/28/2019 | Liu, Henry | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email between Faraday&Future in house counsel regarding privileged information relating to companies legal engagements and work being done by outside and in house counsel forwarded by Plaintiff to his personal email address |
| 107 | | | Liu, Henry | 1/28/2019 | Liu, Henry | Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email between Faraday&Future in house counsel regarding privileged information relating to companies legal engagements and work being done by outside and in house counsel |
| 108 | | | Liu, Henry | 1/26/2019 | Liu, Henry | Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 109 | | | Liu, Henry | 12/19/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | Date | | | | | Format | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 12/19/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Document attached to email including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 12/19/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Document attached to email including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 110 | | | Liu, Henry | 12/10/2018 | Liu, Henry | Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 12/10/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 111 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 112 | | | Liu, Henry | 12/3/2018 | Liu, Henry | Liu, Henry | | Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 113 | | | Liu, Henry | 11/21/2018 | Liu, Henry | Kantor, Mickey | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 114 | | | Liu, Henry | 11/21/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 115 | | | Liu, Henry | 11/21/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 116 | | | Liu, Henry | 11/11/2018 | Liu, Henry | Stern, Jeffrey; Carlston, Mats G. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 117 | | | Liu, Henry | 11/6/2018 | Liu, Henry | Sekhon, Vijay S.; Agosta, Michael; Buckfire, Kenneth; Wang, Jerry; Jia, Ruokun; Deng, Chaoying; Ye, Bob; Hsieh, Charles | Nappo, Jim; Moshinsky, Vladimir | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 118 | | | Liu, Henry | 10/30/2018 | Liu, Henry | Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |

| # | Bates Begin | Bates End | Author | Date | From | Recipients | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | | | Liu, Henry | 10/27/2018 | Liu, Henry | Cao, Eddie; Savagian, Peter; Reckhorn, Dag; Ucar, Pablo; Mok, Tin; Agosta, Michael; Rao, Hong; Liu, Lee; Aydt, Matthias; Hashim, Waqar | Bassey, Jessica; Csercse, Lori; Qiang, Johnson; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 120 | FF00002163 | FF00002164 | Liu, Henry | 10/27/2018 | Liu, Henry | Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication with board of directors redacted from email chain |
| 121 | FF00002166 | FF00002167 | Liu, Henry | 10/27/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged communication to Board redacted from email chain |
| 122 | | | Liu, Henry | 10/27/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 123 | | | Liu, Henry | 10/26/2018 | Liu, Henry | Recht, Philip R.; Kantor, Mickey | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 124 | | | Liu, Henry | 10/20/2018 | Liu, Henry | Sekhon, Vijay S.; Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/15/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/15/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 125 | | | Liu, Henry | 10/20/2018 | Liu, Henry | Skibbe, Sheryl; Hsu, Kelly | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 126 | | | Liu, Henry | 10/19/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret; Lund, Skyler | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 127 | | | Liu, Henry | 10/19/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 128 | | | Liu, Henry | 10/19/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 129 | | | Liu, Henry | 10/18/2018 | Liu, Henry | Skibbe, Sheryl; Eisner, Ian; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding layoffs |
| 130 | | | Liu, Henry | 10/7/2018 | Liu, Henry | Eisner, Ian; Sekhon, Vijay S.; Wang, Jerry; Schecter, Daniel; Timmons, Brian; Johnson, Jarret | Mok, Tin; Chen, Chris | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | | | Liu, Henry | 10/7/2018 | Liu, Henry | Sekhon, Vijay S.; Eisner, Ian; Wang, Jerry; Schecter, Daniel; Timmons, Brian; Johnson, Jarret | Mok, Tin; Chen, Chris | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 132 | | | Liu, Henry | 10/7/2018 | Liu, Henry | Wang, Jerry; Sekhon, Vijay S.; Schecter, Daniel; Timmons, Brian; Johnson, Jarret; Eisner, Ian | Mok, Tin; Chen, Chris | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 133 | | | Liu, Henry | 9/30/2018 | Liu, Henry | Shen, Edward | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding Legal advice from inhouse counsel |
| 134 | | | Liu, Henry | 9/14/2018 | Liu, Henry | Perlson, David | Wang, Jerry; Deng, Chaoying; Sekhon, Vijay S.; Bian, Feifei; Timmons, Brian; Browder, Vanessa K.; Johnson, Jarret; Hsieh, Charles; Duffee, David K.; Rosenberg, Lee; Kirpalani, Susheel; Eisner, Ian; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 135 | | | Liu, Henry | 9/9/2018 | Liu, Henry | Sekhon, Vijay S.; Duffee, David K.; Hsieh, Charles; Wang, Jerry; Johnson, Jarret | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 136 | | | Liu, Henry | 9/8/2018 | Liu, Henry | Assmus, Richard M. | Duffee, David K.; Bakst, David S.; Browder, Vanessa K.; Lund, Skyler; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 137 | | | Liu, Henry | 9/7/2018 | Liu, Henry | Duffee, David K. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 138 | FF00002134 | FF00002136 | Liu, Henry | 9/7/2018 | Liu, Henry | Browder, Vanessa K.; Hsieh, Charles; Duffee, David K.; Sekhon, Vijay S.; Bian, Feifei | Wang, Jerry; Johnson, Jarret; Bakst, David S. | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged emails redacted from email chain |
| 139 | FF00002137 | FF00002146 | Liu, Henry | 9/6/2018 | Liu, Henry | Duffee, David K. | Bian, Feifei; Hsieh, Charles; Wang, Jerry; Sekhon, Vijay S.; Bakst, David S.; Browder, Vanessa K.; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Attorney client privileged emails redacted from email chain |
| 140 | | | Liu, Henry | 9/6/2018 | Liu, Henry | Bian, Feifei; Johnson, Jarret; Wang, Jerry; Bakst, David S. | Hsieh, Charles; Sekhon, Vijay S.; Duffee, David K.; Browder, Vanessa K. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 141 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Recht, Philip R. | Bakst, David S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 142 | FF00002147 | FF00002150 | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles | Wang, Jerry; Johnson, Jarret; Duffee, David K.; Bakst, David S.; Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege & Work Product | Attorney client privileged emails redacted from chain |
| 143 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles | Johnson, Jarret; Bian, Feifei; Zhao, Faye; Duffee, David K.; Bakst, David S.; Wang, Jerry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | Bates Begin | Bates End | Author | Date | From | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles | Johnson, Jarret; Bian, Feifei; Zhao, Faye; Duffee, David K.; Bakst, David S.; Wang, Jerry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 145 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Hsieh, Charles; Wang, Jerry; Bakst, David S.; Duffee, David K. | Johnson, Jarret; Sekhon, Vijay S.; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 146 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Wang, Jerry; Bakst, David S.; Duffee, David K. | Hsieh, Charles; Johnson, Jarret | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 147 | | | Liu, Henry | 9/5/2018 | Liu, Henry | Johnson, Jarret; Sekhon, Vijay S.; Wang, Jerry | Eisner, Ian; Hsieh, Charles; Perlson, David; Timmons, Brian; Rosenberg, Lee; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 148 | | | Liu, Henry | 9/4/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 149 | | | Liu, Henry | 9/4/2018 | Liu, Henry | Sekhon, Vijay S. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 150 | | | Liu, Henry | 9/3/2018 | Liu, Henry | Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 151 | | | Liu, Henry | 9/3/2018 | Liu, Henry | Sekhon, Vijay S. | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 152 | FF00002151 | FF00002156 | Liu, Henry | 9/2/2018 | Liu, Henry | Wang, Jerry; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 153 | FF00002157 | FF00002162 | Liu, Henry | 9/2/2018 | Liu, Henry | Wang, Jerry; Sekhon, Vijay S. | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 154 | | | Liu, Henry | 8/24/2018 | Liu, Henry | Qiang, Johnson; Wang, Jerry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 8/24/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 155 | | | Liu, Henry | 8/16/2018 | Liu, Henry | Mendenhall, James; Johnson, Jarret; Wang, Jerry; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding Evergrande |
| 156 | | | Liu, Henry | 8/15/2018 | Liu, Henry | Wang, Jerry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande;  Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees reflecting Plaintiff forwarding legal advice from outside counsel |
| 157 | | | Liu, Henry | 8/15/2018 | Liu, Henry | Sekhon, Vijay S.; Mendenhall, James; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 158 | | | Liu, Henry | 7/30/2018 | Liu, Henry | Kantor, Mickey | Recht, Philip R. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 159 | | | Liu, Henry | 7/25/2018 | Liu, Henry | Pack, James | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 160 | | | Liu, Henry | 6/25/2018 | Liu, Henry | Huang, Wentao | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 161 | | | Liu, Henry | 6/20/2018 | Liu, Henry | Pack, James | Jolly, Amrita | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 162 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 163 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 164 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Fuentes, Pearl; Recht, Philip R.; Virtue, Paul W. | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 165 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Fuentes, Pearl; Recht, Philip R.; Virtue, Paul W. | Kantor, Mickey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| 166 | | | Liu, Henry | 6/12/2018 | Liu, Henry | Fuentes, Pearl; Recht, Philip R.; Virtue, Paul W. | Kantor, Mickey | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 167 | | | Liu, Henry | 6/11/2018 | Liu, Henry | Kantor, Mickey | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 168 | | | Liu, Henry | 6/11/2018 | Liu, Henry | Kantor, Mickey; Recht, Philip R.; Virtue, Paul W. | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 169 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Carter, Rachel | Jiang, DG | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 170 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Recht, Philip R.; Deng, Chaoying | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 171 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Carter, Rachel | Jiang, DG | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 172 | | | Liu, Henry | 6/8/2018 | Liu, Henry | Deng, Chaoying; Recht, Philip R. | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 173 | | | Liu, Henry | 6/6/2018 | Liu, Henry | Recht, Philip R. | Deng, Chaoying | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 174 | | | Liu, Henry | 6/6/2018 | Liu, Henry | Recht, Philip R. | Deng, Chaoying | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 175 | | | Liu, Henry | 6/4/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 176 | | | Liu, Henry | 6/4/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | | | Liu, Henry | 6/1/2018 | Liu, Henry | He, Shan; Skibbe, Sheryl | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 178 | | | Liu, Henry | 5/31/2018 | Liu, Henry | He, Shan; Skibbe, Sheryl | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 179 | | | Liu, Henry | 5/31/2018 | Liu, Henry | Skibbe, Sheryl; He, Shan | Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 180 | | | Liu, Henry | 5/31/2018 | Liu, Henry | He, Shan | Skibbe, Sheryl; Jiang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 181 | | | Liu, Henry | 5/25/2018 | Liu, Henry | He, Shan | Huang, Wentao; Wang, Jerry; Gilliam, Sandy; Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 182 | | | Liu, Henry | 5/23/2018 | Liu, Henry | Cao, Eddie; Jiang, DG | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 183 | | | Liu, Henry | 5/23/2018 | Liu, Henry | He, Shan | Skibbe, Sheryl; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 184 | | | Liu, Henry | 5/22/2018 | Liu, Henry | Ngo-Bonnici, Monique; Skibbe, Sheryl; He, Shan | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 185 | | | Liu, Henry | 5/22/2018 | Liu, Henry | Sekhon, Vijay S. | He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 186 | | | Liu, Henry | 5/22/2018 | Liu, Henry | Sekhon, Vijay S. | He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 187 | | | Liu, Henry | 5/21/2018 | Liu, Henry | Sekhon, Vijay S. | He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | | | Liu, Henry | 5/21/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | | | Liu, Henry | 5/10/2018 | Liu, Henry | Ngo-Bonnici, Monique | Jiang, DG; Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |

| No. | ProdBeg | ProdEnd | Custodian | Date_Master | Email_From | Email_To | Email_CC | Email_BCC | Doc_Type | Privilege_Determination | Privilege_Log_Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Jia, YT | 12/11/2018 | Wang, Jerry | Aydt, Matthias; Liu, Henry; Mok, Tin; Ye, Bob; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Ma, XiaoOu; Jia, YT | Zhang, Jennifer; Xu, Rebecca | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 2 | | | Jia, YT | 12/4/2018 | Liu, Henry | Mok, Tin; Wang, Jerry; Ye, Bob; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Ma, XiaoOu; Aydt, Matthias; Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 12/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 12/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 3 | | | Jia, YT | 12/3/2018 | Timmons, Brian | Moshinsky, Vladimir; Deng, Chaoying; Sekhon, Vijay S.; Wang, Jerry; Jia, YT; Johnson, Jarret; Liu, Henry; Jia, Ruokun; Ye, Bob; Rosenberg, Lee; Rhie, John; Watson, Duncan; Buckfire, Kenneth; Nappo, Jim; Agosta, Michael; Eisenberg, R.; Hollerbach, A.; McShea, Kevin; Craige, Christina M. | Bian, Feifei; IB - Project Mobility | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 4 | | | Jia, YT | 12/2/2018 | Moshinsky, Vladimir | Deng, Chaoying; Sekhon, Vijay S.; Wang, Jerry; Jia, YT; Johnson, Jarret; Liu, Henry; Jia, Ruokun; Ye, Bob; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Buckfire, Kenneth; Nappo, Jim; Agosta, Michael; Eisenberg, R.; Hollerbach, A.; McShea, Kevin; Craige, Christina M. | Bian, Feifei; IB - Project Mobility | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 5 | | | Jia, YT | 12/2/2018 | Sekhon, Vijay S. | Deng, Chaoying; Wang, Jerry; Jia, YT; Johnson, Jarret; Liu, Henry; Jia, Ruokun; Ye, Bob; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Moshinsky, Vladimir; Buckfire, Kenneth; Nappo, Jim | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 6 | | | Jia, YT | 12/2/2018 | Timmons, Brian | Nappo, Jim | Sekhon, Vijay S.; Wang, Jerry; Jia, YT; Johnson, Jarret; Deng, Chaoying; Liu, Henry; Jia, Ruokun; Ye, Bob; Rosenberg, Lee; Rhie, John; Watson, Duncan; Moshinsky, Vladimir; Buckfire, Kenneth; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 7 | | | Jia, YT | 12/1/2018 | Sekhon, Vijay S. | Wang, Jerry; Jia, YT; Johnson, Jarret; Deng, Chaoying; Liu, Henry; Jia, Ruokun; Ye, Bob; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Moshinsky, Vladimir; Buckfire, Kenneth; Nappo, Jim | Bian, Feifei; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 12/1/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 8 | | | Jia, YT | 12/1/2018 | Ye, Bob | Deng, Chaoying; Wang, Jerry; Sekhon, Vijay S. | Buckfire, Kenneth; He, Shan; Jia, Ruokun; Liu, Henry; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | Author | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | | | Jia, YT | 12/1/2018 | Johnson, Jarret | Sekhon, Vijay S.; Buckfire, Kenneth; Wang, Jerry; He, Shan; Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Agosta, Michael; Hsieh, Charles; Fritz, Brian | Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 10 | | | | Jia, YT | 12/1/2018 | Liu, Henry | Deng, Chaoying; Wang, Jerry; Sekhon, Vijay S. | Buckfire, Kenneth; He, Shan; Jia, Ruokun; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 11 | | | | Jia, YT | 12/1/2018 | Sekhon, Vijay S. | Deng, Chaoying; Wang, Jerry | Buckfire, Kenneth; He, Shan; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 12 | | | | Jia, YT | 12/1/2018 | Deng, Chaoying | Wang, Jerry; Sekhon, Vijay S. | Buckfire, Kenneth; He, Shan; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 13 | | | | Jia, YT | 12/1/2018 | Sekhon, Vijay S. | Wang, Jerry | Buckfire, Kenneth; He, Shan; Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 14 | | | | Jia, YT | 12/1/2018 | Sekhon, Vijay S. | Buckfire, Kenneth; Wang, Jerry; He, Shan; Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Risting, Jonathan; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian | Bian, Feifei; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | | Jia, YT | 12/1/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 15 | | | | Jia, YT | 12/1/2018 | Buckfire, Kenneth | Wang, Jerry; Sekhon, Vijay S.; He, Shan | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan; Timmons, Brian; Schecter, Daniel; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 16 | | | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S.; He, Shan | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan; Timmons, Brian; Schecter, Daniel; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 17 | | | | Jia, YT | 12/1/2018 | He, Shan | Wang, Jerry; Sekhon, Vijay S. | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan; Timmons, Brian; Schecter, Daniel; Rosenberg, Lee; Rhie, John; Watson, Duncan; Johnson, Jarret; Agosta, Michael; Hsieh, Charles; Fritz, Brian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | From | To | CC | Recipients | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | | Jia, YT | 12/1/2018 | Deng, Chaoying | Sekhon, Vijay S. | | Jia, YT; Liu, Henry; Wang, Jerry; Jia, Ruokun; Ye, Bob; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 19 | | Jia, YT | 12/1/2018 | Sekhon, Vijay S. | Wang, Jerry | | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 20 | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S. | | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 21 | | Jia, YT | 12/1/2018 | Sekhon, Vijay S. | Wang, Jerry | | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 22 | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S. | | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan; Timmons, Brian; Schecter, Daniel; Rosenberg, Lee; Rhie, John; Watson, Duncan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 23 | | Jia, YT | 12/1/2018 | Wang, Jerry | Sekhon, Vijay S. | | Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan; Johnson, Jarret; Hsieh, Charles | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 24 | | Jia, YT | 11/30/2018 | Sekhon, Vijay S. | Wang, Jerry; Deng, Chaoying; Jia, Ruokun; Liu, Henry; Ye, Bob; Jia, YT | | Sekhon, Vijay S.; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Bian, Feifei; Risting, Jonathan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 25 | | Jia, YT | 11/27/2018 | Sekhon, Vijay S. | Timmons, Brian | | Bian, Feifei; Deng, Chaoying; Liu, Henry; Wang, Jerry; Jia, Ruokun; Ye, Bob; Jia, YT; Agosta, Michael; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Rosenberg, Lee; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 26 | | Jia, YT | 11/27/2018 | Timmons, Brian | Sekhon, Vijay S. | | Bian, Feifei; Deng, Chaoying; Liu, Henry; Wang, Jerry; Jia, Ruokun; Ye, Bob; Jia, YT; Agosta, Michael; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Rosenberg, Lee | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 27 | | Jia, YT | 11/27/2018 | Sekhon, Vijay S. | Bian, Feifei; Timmons, Brian; Deng, Chaoying | | Liu, Henry; Wang, Jerry; Jia, Ruokun; Ye, Bob; Jia, YT; Agosta, Michael; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Rosenberg, Lee; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 28 | | Jia, YT | 11/27/2018 | Bian, Feifei | Timmons, Brian; Deng, Chaoying; Sekhon, Vijay S. | | Liu, Henry; Wang, Jerry; Jia, Ruokun; Ye, Bob; Jia, YT; Agosta, Michael; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Rosenberg, Lee | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 29 | | Jia, YT | 11/27/2018 | Timmons, Brian | Deng, Chaoying; Bian, Feifei | | Liu, Henry; Wang, Jerry; Jia, Ruokun; Ye, Bob; Jia, YT; Agosta, Michael; Buckfire, Kenneth; Moshinsky, Vladimir; Nappo, Jim; Rosenberg, Lee | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 30 | | Jia, YT | 11/19/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Presentation reflecting legal advice from counsel and information collected at counsel's direction regarding Evergrande |

| # | Bates Begin | Bates End | Author | Date | From | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | | | Jia, YT | 11/19/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Presentation reflecting legal advice from counsel and information collected at counsel's direction regarding Evergrande |
| 32 | | | Jia, YT | 11/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Draft document reflecting legal advice from counsel regarding Evergrande |
| 33 | | | Jia, YT | 11/11/2018 | Sekhon, Vijay S. | Johnson, Jarret; Liu, Henry; Wang, Jerry; Deng, Chaoying; Jia, Ruokun; Jia, YT; Ye, Bob; Buckfire, Kenneth; Agosta, Michael | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 34 | | | Jia, YT | 11/8/2018 | Coustar, Pascal | Agosta, Michael; Sekhon, Vijay S.; Peng, Jianjun; Xia, James; Liu, Henry; Wang, Jerry; Deng, Chaoying; Jia, Ruokun; Jia, YT; Ye, Bob | Johnson, Jarret; Buckfire, Kenneth | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 35 | | | Jia, YT | 11/8/2018 | Sekhon, Vijay S. | Peng, Jianjun; Xia, James; Liu, Henry; Wang, Jerry; Deng, Chaoying; Jia, Ruokun; Jia, YT; Ye, Bob | Johnson, Jarret; Buckfire, Kenneth; Agosta, Michael; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 36 | | | Jia, YT | 11/5/2018 | Liu, Henry | Wang, Jerry; Jia, YT; Ma, XiaoOu; Zhang, Jennifer; Agosta, Michael; Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 11/5/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 37 | | | Jia, YT | 11/5/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu; Zhang, Jennifer; Wang, Jerry; Agosta, Michael; Risher, Jeff | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 11/5/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 38 | | | Jia, YT | 11/5/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu; Zhang, Jennifer | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 39 | FF00002218 | FF00002219 | Jia, YT | 10/25/2018 | Johnson, Jarret | Xia, James; Peng, Jianjun; Liu, Henry; Sampson, Nick; Wang, Jerry; Deng, Chaoying; Jia, Ruokun | Jia, YT | | Outlook Message File | Attorney - Client Privilege | Attorney-client privileged communication redacted from email regarding board meeting |
| 40 | | | Jia, YT | 10/10/2018 | Liu, Henry | Timmons, Brian; Schilling, John; Chen, Chris; Jia, YT; Deng, Chaoying; Wang, Jerry; Eisner, Ian | Rhie, John; Watson, Duncan; Perlson, David; Rosenberg, Lee; Fabiani, Mark | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 41 | | | Jia, YT | 10/4/2018 | Liu, Lee | Sampson, Nick; Eisner, Ian; Jia, YT; Liu, Henry; Wang, Jerry; Agosta, Michael; Hsieh, Charles; Deng, Chaoying; Savagian, Peter; Reckhorn, Dag; Aydt, Matthias; Mok, Tin; CEO Office; Gujjari, Rajesh; Ferguson, Steve; Darrow, Butch; Qiang, Johnson; Ucar, Pablo; Jia, Ruokun; Chen, Chris; Lu, Allen; Gobber, Christian; Schilling, John; Zhu, Dan; Meka, Koti; Ye, Bob; Wang, Terry | FF Legal | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | | | | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | | | Jia, YT | 10/4/2018 | Ellison, Robert | Wang, Jerry; Schecter, Daniel; Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Yang, Ingloong; Kwan, ChiHo | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 43 | | | Jia, YT | 10/3/2018 | Ellison, Robert | Wang, Jerry; Schecter, Daniel; Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Yang, Ingloong; Kwan, ChiHo | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 44 | | | Jia, YT | 10/3/2018 | Wang, Jerry | Schecter, Daniel; Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 45 | | | Jia, YT | 10/1/2018 | Wang, Jerry | Timmons, Brian; Schecter, Daniel; Sekhon, Vijay S. | Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie; Hsieh, Charles; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 9/28/2018 | Wang, Jerry | Rosenberg, Lee | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 9/28/2018 | | | | JFIF JPEG Bitmap | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 8/21/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 8/22/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/1/2018 | Peng, Jianjun | Wang, Jerry; Liu, Henry; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Xia, James; Fong, Jimmy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 9/30/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 46 | | | Jia, YT | 10/1/2018 | Eisner, Ian | Wang, Jerry; Johnson, Jarret | Liu, Henry; Jia, YT; Zhang, Mia; Ma, Maggie; Hsieh, Charles; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 47 | | | Jia, YT | 10/1/2018 | Wang, Jerry | Eisner, Ian; Johnson, Jarret | Liu, Henry; Jia, YT; Zhang, Mia; Ma, Maggie; Hsieh, Charles; Agosta, Michael | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 10/1/2018 | Peng, Jianjun | Wang, Jerry; Liu, Henry; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Xia, James; Fong, Jimmy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jia, YT | 9/30/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 48 | | Jia, YT | 10/1/2018 | Sekhon, Vijay S. | Wang, Jerry; Timmons, Brian; Schecter, Daniel | Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie; Hsieh, Charles; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 49 | | Jia, YT | 10/1/2018 | Wang, Jerry | Timmons, Brian; Schecter, Daniel; Sekhon, Vijay S. | Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie; Hsieh, Charles; Agosta, Michael | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | Jia, YT | 10/1/2018 | Peng, Jianjun | Wang, Jerry; Liu, Henry; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Xia, James; Fong, Jimmy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | Jia, YT | 9/30/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | Jia, YT | 9/30/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 50 | | Jia, YT | 10/1/2018 | Wang, Jerry | Timmons, Brian | Schecter, Daniel; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 51 | | Jia, YT | 9/30/2018 | Timmons, Brian | Wang, Jerry | Schecter, Daniel; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 52 | | Jia, YT | 9/30/2018 | Wang, Jerry | Timmons, Brian | Schecter, Daniel; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 53 | | Jia, YT | 9/30/2018 | Wang, Jerry | Timmons, Brian | Schecter, Daniel; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 54 | | Jia, YT | 9/30/2018 | Schecter, Daniel | Wang, Jerry; Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 55 | | Jia, YT | 9/30/2018 | Timmons, Brian | Wang, Jerry | Schecter, Daniel; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Timmons, Brian; Schecter, Daniel | Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 57 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Deng, Chaoying; Liu, Henry; Jia, YT | Eisner, Ian; Johnson, Jarret; Agosta, Michael; Zhang, Mia; Zhang, Jennifer; He, Shan; Jia, Ruokun | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 58 | | | Jia, YT | 9/30/2018 | Sekhon, Vijay S. | Wang, Jerry | Timmons, Brian; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 59 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Sekhon, Vijay S. | Timmons, Brian; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 60 | | | Jia, YT | 9/30/2018 | Sekhon, Vijay S. | Wang, Jerry; Timmons, Brian; Schecter, Daniel | Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 61 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Timmons, Brian; Schecter, Daniel | Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 62 | | | Jia, YT | 9/30/2018 | Timmons, Brian | Schecter, Daniel | Wang, Jerry; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 63 | | | Jia, YT | 9/30/2018 | Schecter, Daniel | Wang, Jerry | Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 64 | | | Jia, YT | 9/30/2018 | Schecter, Daniel | Wang, Jerry | Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 65 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Schecter, Daniel | Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 66 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Schecter, Daniel | Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Zhang, Jennifer; He, Shan | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | | | Jia, YT | 9/30/2018 | Schecter, Daniel | Wang, Jerry; Timmons, Brian; Sekhon, Vijay S.; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 68 | | | Jia, YT | 9/30/2018 | Wang, Jerry | Timmons, Brian; Sekhon, Vijay S.; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 69 | | | Jia, YT | 9/29/2018 | Timmons, Brian | Wang, Jerry | Sekhon, Vijay S.; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Hage, Taylor; Ma, XiaoOu; Zhang, Jennifer; He, Shan; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 70 | | | Jia, YT | 9/29/2018 | Wang, Jerry | Timmons, Brian | Sekhon, Vijay S.; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Hage, Taylor; Ma, XiaoOu; Zhang, Jennifer; He, Shan; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 71 | | | Jia, YT | 9/29/2018 | Timmons, Brian | Wang, Jerry | Sekhon, Vijay S.; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Hage, Taylor; Ma, XiaoOu; Zhang, Jennifer; He, Shan; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 72 | | | Jia, YT | 9/29/2018 | Wang, Jerry | Timmons, Brian | Sekhon, Vijay S.; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Hage, Taylor; Ma, XiaoOu; Zhang, Jennifer; He, Shan; Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 73 | | | Jia, YT | 9/29/2018 | Timmons, Brian | Wang, Jerry; Sekhon, Vijay S.; Schecter, Daniel; Eisner, Ian; Liu, Henry; Johnson, Jarret; Agosta, Michael; Bian, Feifei; Jia, YT; Zhang, Mia; Hage, Taylor; Ma, XiaoOu; Zhang, Jennifer; He, Shan | Perlson, David; Rhie, John; Watson, Duncan; Rosenberg, Lee; Ellison, Robert; Ma, Maggie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 74 | | | Jia, YT | 9/25/2018 | Liu, Henry | Wang, Jerry; Agosta, Michael; Eisner, Ian; Zhang, Mia; Jia, YT; Ma, XiaoOu | Fritz, Brian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 75 | | | Jia, YT | 9/21/2018 | Liu, Henry | Agosta, Michael; Wang, Jerry; Tran, Thai; Gilliam, Sandy; Kim, Grace; Johnson, Jarret | Ma, Maggie; Jiaang, DG; Qiang, Johnson; Ma, XiaoOu; Jia, YT; Hsieh, Charles; Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | |
| 76 | | | Jia, YT | 9/21/2018 | Liu, Henry | Wang, Jerry; Tran, Thai; Gilliam, Sandy; Kim, Grace; Johnson, Jarret | Ma, Maggie; Jiaang, DG; Qiang, Johnson; Ma, XiaoOu; Jia, YT; Agosta, Michael; Hsieh, Charles; Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | |
| 77 | | | Jia, YT | 9/21/2018 | Jiaang, DG | Wang, Jerry | Tran, Thai; Gilliam, Sandy | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 78 | FF00002254 | FF00002256 | Jia, YT | 9/14/2018 | Reckhorn, Dag | Wang, Jerry; Hsieh, Charles; Eisner, Ian; Johnson, Jarret; Liu, Henry; Jia, YT | | | Outlook Message File | Attorney - Client Privilege | |
| 79 | | | Jia, YT | 9/13/2018 | Wang, Jerry | Jia, YT; Liu, Henry; Agosta, Michael; Savagian, Peter; Mok, Tin; Gobber, Christian; Reckhorn, Dag; Ucar, Pablo; Sampson, Nick; Deng, Chaoying; Liu, Lee | Ma, XiaoOu; Eisner, Ian; Johnson, Jarret; Jia, Ruokun; Hsieh, Charles; Sekhon, Vijay S.; Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jia, YT | 7/18/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 80 | | Jia, YT | 9/6/2018 | Liu, Henry | Deng, Chaoying | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 81 | | Jia, YT | 9/5/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 82 | | Jia, YT | 9/4/2018 | Liu, Henry | Perlson, David; Wang, Jerry | Eisner, Ian; Timmons, Brian; Sekhon, Vijay S.; Jia, YT; Agosta, Michael; Johnson, Jarret; Deng, Chaoying; Kirpalani, Susheel; Rosenberg, Lee; Bian, Feifei; Ma, XiaoOu | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 83 | | Jia, YT | 9/2/2018 | Liu, Henry | Perlson, David; Sekhon, Vijay S. | Eisner, Ian; Wang, Jerry; Jia, YT; Agosta, Michael; Johnson, Jarret; Deng, Chaoying; Bian, Feifei; Timmons, Brian; Kirpalani, Susheel; Rosenberg, Lee | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 84 | | Jia, YT | 9/2/2018 | Liu, Henry | Sekhon, Vijay S.; Eisner, Ian; Wang, Jerry; Jia, YT; Agosta, Michael; Johnson, Jarret; Deng, Chaoying | Bian, Feifei; Timmons, Brian; Perlson, David; Kirpalani, Susheel; Rosenberg, Lee | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 85 | | Jia, YT | 8/30/2018 | Liu, Henry | Johnson, Jarret; Gulati, Prashant; Wang, Scott | Jia, YT; Ma, XiaoOu; Eisner, Ian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 86 | | Jia, YT | 8/14/2018 | Liu, Henry | Wang, Jerry | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | Jia, YT | 8/14/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 87 | | Jia, YT | 8/13/2018 | Liu, Henry | Wang, Jerry | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 88 | | Jia, YT | 8/13/2018 | Liu, Henry | Wang, Jerry | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | Jia, YT | 8/13/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 89 | | Jia, YT | 8/10/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | Jia, YT | 8/1/2018 | Liu, Henry | Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 91 | | | Jia, YT | 7/2/2018 | Liu, Henry | Eisner, Ian | Jia, YT; Ma, XiaoOu; Jiaang, DG; Huang, Wentao; Skibbe, Sheryl; Fritz, Brian; Quach, John; Cao, Eddie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 92 | | | Jia, YT | 6/11/2018 | Liu, Henry | Jia, YT; Deng, Chaoying | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 93 | | | Jia, YT | 6/11/2018 | Liu, Henry | Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 94 | | | Jia, YT | 6/11/2018 | Liu, Henry | Jia, YT | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 95 | | | Jia, YT | 6/9/2018 | Liu, Henry | Jia, YT | Deng, Chaoying | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 96 | | | Jia, YT | 6/4/2018 | Liu, Henry | Deng, Chaoying | Jia, YT | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 97 | | | Jia, YT | 4/27/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu; Jiaang, DG | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 98 | | | Jia, YT | 3/12/2018 | Jia, YT | Liu, Henry | Ma, XiaoOu; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 99 | | | Jia, YT | 3/12/2018 | Liu, Henry | Jia, YT; Ma, XiaoOu | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 100 | | | Jia, YT | 9/16/2018 | Jia, YT | Jia, Ruokun | | Jia, YT | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 9/16/2018 | | | | | HTML Document | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Jia, YT | 9/16/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | Bates Begin | Bates End | Author/From | Date | To | CC | BCC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jia, YT | 9/16/2018 | | | | HTML Document | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 101 | | | Jia, YT | 11/19/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Presentation reflecting legal advice regarding Evergrande |
| 102 | | | Jia, YT | 11/19/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | Draft document reflecting legal advice from counsel regarding Evergrande |
| 103 | | | Jia, YT | 11/19/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Presentation reflecting legal advice regarding Evergrande |
| 104 | | | Liu, Henry | 1/9/2019 | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 105 | | | Liu, Henry | 11/30/2018 | Ma, Maggie | Liu, Henry; Johnson, Jarret; Fritz, Brian; Wang, Jerry; Jia, Ruokun; Deng, Chaoying; Ye, Bob; Jia, YT; Ma, XiaoOu; He, Shan; Xu, Rebecca | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 106 | | | Liu, Henry | 11/29/2018 | Ma, Maggie | Johnson, Jarret; Fritz, Brian; Wang, Jerry; Jia, Ruokun; Deng, Chaoying; Liu, Henry; Ye, Bob; Jia, YT; Ma, XiaoOu; He, Shan; Xu, Rebecca | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 107 | | | Liu, Henry | 11/21/2018 | Mendenhall, James | Kantor, Mickey | Recht, Philip R.; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 108 | FF00002446 | FF00002450 | Liu, Henry | 10/24/2018 | Johnson, Jarret | Sekhon, Vijay S. | Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/24/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 109 | | | Liu, Henry | 10/24/2018 | Skibbe, Sheryl | Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Fischer, Max C. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence discussing and/or reflecting legal advice from an attorney regarding labor and employment advice |
| 110 | | | Liu, Henry | 10/24/2018 | Skibbe, Sheryl | Sekhon, Vijay S. | Liu, Henry; Hsu, Kelly; Eisner, Ian; Fischer, Max C. | Outlook Message File | Attorney - Client Privilege | |
| 111 | | | Liu, Henry | 10/24/2018 | Sekhon, Vijay S. | Skibbe, Sheryl | Liu, Henry; Hsu, Kelly; Eisner, Ian; Fischer, Max C. | Outlook Message File | Attorney - Client Privilege | |
| 112 | | | Liu, Henry | 10/22/2018 | Schilling, John | Gulati, Prashant; Skibbe, Sheryl; Jang, Mimi; Chen, Chris; Liu, Lee; Mok, Tin; Qiang, Johnson; Wang, Terry; Wang, Jerry; Agosta, Michael; Risher, Jeff; Liu, Henry | Eisner, Ian; Johnson, Jarret; Hsu, Kelly | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 113 | | | Liu, Henry | 10/22/2018 | Gulati, Prashant | Schilling, John; Skibbe, Sheryl; Jang, Mimi; Chen, Chris; Liu, Lee; Mok, Tin; Qiang, Johnson; Wang, Terry; Wang, Jerry; Agosta, Michael; Risher, Jeff; Liu, Henry | Eisner, Ian; Johnson, Jarret; Hsu, Kelly | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 114 | | | Liu, Henry | 10/19/2018 | Wang, Jerry | Rosenberg, Lee | Sekhon, Vijay S.; Timmons, Brian; Hsieh, Charles; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | Custodian | Date | Author | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 115 | Liu, Henry | 10/19/2018 | Wang, Jerry | Sekhon, Vijay S. | Rosenberg, Lee; Hsieh, Charles; Timmons, Brian; Rhie, John; Schecter, Daniel; Liu, Henry; Eisner, Ian; Johnson, Jarret; Agosta, Michael; Jia, YT; Deng, Chaoying; Risher, Jeff; Ma, Maggie; Ye, Bob; Liu, Lee; Mok, Tin; Bian, Feifei | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 116 | Liu, Henry | 10/18/2018 | Skibbe, Sheryl | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 117 | Liu, Henry | 10/18/2018 | Recht, Philip R. | Liu, Henry | Duffee, David K. | Outlook Message File | Attorney - Client Privilege | |
| 118 | Liu, Henry | 10/13/2018 | Wang, Jerry | Johnson, Jarret; Sekhon, Vijay S.; Timmons, Brian; Bian, Feifei | Hsieh, Charles; Eisner, Ian; Schecter, Daniel; Liu, Henry; Deng, Chaoying; Agosta, Michael; Jia, Ruokun; Juneja, Fahad | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/13/2018 | Wang, Jerry | Xia, James; Peng, Jianjun | Johnson, Jarret; Liu, Henry; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Agosta, Michael; Hsieh, Charles | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/13/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/13/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/13/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/13/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 119 | Liu, Henry | 10/13/2018 | Johnson, Jarret | Sekhon, Vijay S.; Wang, Jerry; Timmons, Brian; Bian, Feifei | Hsieh, Charles; Eisner, Ian; Schecter, Daniel; Liu, Henry; Deng, Chaoying; Agosta, Michael; Jia, Ruokun; Juneja, Fahad | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 120 | Liu, Henry | 10/13/2018 | Timmons, Brian | Sampson, Nick; Eisner, Ian; Johnson, Jarret | Liu, Henry; Deng, Chaoying; Wang, Jerry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/3/2018 | | | | Adobe Portable Document Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 10/3/2018 | | | | Adobe Portable Document Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 10/3/2018 | | | | | Adobe Portable Document Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/3/2018 | | | | | Adobe Portable Document Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 121 | | | Liu, Henry | 10/12/2018 | Wang, Jerry | Timmons, Brian; Johnson, Jarret; Schecter, Daniel | Sekhon, Vijay S.; Bian, Feifei; Hsieh, Charles; Eisner, Ian; Liu, Henry; Deng, Chaoying; Agosta, Michael; Jia, Ruokun | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | Johnson, Jarret | Timmons, Brian | Sekhon, Vijay S.; Bian, Feifei; Wang, Jerry; Hsieh, Charles | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | | | | | Microsoft Word 97 - 2003 Document | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/11/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/11/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 10/12/2018 | Gilliam, Sandy | Hsieh, Charles; Warczak, Jim; Bian, Feifei; Garvin, Raisa; Wang, Jerry; Johnson, Jarret | Sekhon, Vijay S.; Eisner, Ian; Del Prete, Keith; Prokop, Edward C.; Martinson, Pamela; Zhao, Faye; Juneja, Fahad | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | Custodian | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
|  | Liu, Henry | 10/11/2018 | Schecter, Daniel | Wang, Jerry; Yang, Ingloong; Ellison, Robert | Johnson, Jarret; Agosta, Michael; Cunningham, Daniel; Eisner, Ian; Timmons, Brian; Rosenberg, Lee; Rhie, John; Watson, Duncan; Bian, Feifei; Hsieh, Charles; Sekhon, Vijay S.; Liu, Henry; Ma, Maggie | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding |
|  | Liu, Henry | 10/12/2018 |  |  |  | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding |
| 122 | Liu, Henry | 10/8/2018 | Timmons, Brian | Perlson, David | Eisner, Ian; Liu, Henry; Wang, Jerry | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 123 | Liu, Henry | 10/7/2018 | Meeson, Nigel | Sekhon, Vijay S.; Johnson, Jarret | Mok, Tin; Chen, Chris; Page, Chris; Bickley, Christopher; Liu, Henry; Eisner, Ian; Wang, Jerry; Schecter, Daniel; Timmons, Brian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 124 | Liu, Henry | 10/7/2018 | Timmons, Brian | Sekhon, Vijay S. | Johnson, Jarret; Mok, Tin; Chen, Chris; Meeson, Nigel; Page, Chris; Bickley, Christopher; Liu, Henry; Eisner, Ian; Wang, Jerry; Schecter, Daniel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 125 | Liu, Henry | 10/7/2018 | Sekhon, Vijay S. | Timmons, Brian; Deng, Chaoying | Wang, Jerry; Bian, Feifei; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Sampson, Nick; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel; Yang, Ingloong; Ellison, Robert | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 126 | Liu, Henry | 10/7/2018 | Sekhon, Vijay S. | Johnson, Jarret | Mok, Tin; Chen, Chris; Meeson, Nigel; Page, Bickley, Christopher; Liu, Henry; Eisner, Ian; Wang, Jerry; Schecter, Daniel; Timmons, Brian | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 127 | Liu, Henry | 10/7/2018 | Johnson, Jarret | Sekhon, Vijay S.; Liu, Henry; Eisner, Ian; Wang, Jerry; Schecter, Daniel; Timmons, Brian | Mok, Tin; Chen, Chris | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 128 | Liu, Henry | 10/7/2018 | Deng, Chaoying | Wang, Jerry; Timmons, Brian | Bian, Feifei; Sekhon, Vijay S.; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Sampson, Nick; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel; Yang, Ingloong; Ellison, Robert | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 129 | Liu, Henry | 10/7/2018 | Sekhon, Vijay S. | Wang, Jerry; Timmons, Brian | Bian, Feifei; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel; Yang, Ingloong; Ellison, Robert | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 130 | Liu, Henry | 10/7/2018 | Sampson, Nick | Wang, Jerry | Timmons, Brian; Bian, Feifei; Sekhon, Vijay S.; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Deng, Chaoying; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel; Yang, Ingloong; Ellison, Robert | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| # | Begin Bates | End Bates | Author | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | | | Liu, Henry | 10/7/2018 | Wang, Jerry | Timmons, Brian | Bian, Feifei; Sekhon, Vijay S.; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel; Yang, Ingloong; Ellison, Robert | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 132 | | | Liu, Henry | 10/6/2018 | Sekhon, Vijay S. | Wang, Jerry; Timmons, Brian | Bian, Feifei; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 133 | | | Liu, Henry | 10/6/2018 | Wang, Jerry | Timmons, Brian | Bian, Feifei; Sekhon, Vijay S.; Schecter, Daniel; Watson, Duncan; Johnson, Jarret; Rhie, John; Eisner, Ian; Hsieh, Charles; Liu, Henry; Agosta, Michael; Mok, Tin; Sampson, Nick; Deng, Chaoying; Jia, Ruokun; Cunningham, Daniel; Page, Chris; Meeson, Nigel | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 134 | FF00002616 | FF00002620 | Liu, Henry | 9/7/2018 | Sekhon, Vijay S. | Wang, Jerry; Hsieh, Charles; Bian, Feifei; Bakst, David S.; Duffee, David K.; Browder, Vanessa K. | Liu, Henry; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 135 | FF00002621 | FF00002625 | Liu, Henry | 9/7/2018 | Wang, Jerry | Hsieh, Charles; Bian, Feifei; Bakst, David S.; Duffee, David K.; Browder, Vanessa K.; Sekhon, Vijay S. | Liu, Henry; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 136 | FF00002626 | FF00002633 | Liu, Henry | 9/6/2018 | Bian, Feifei | Duffee, David K. | Hsieh, Charles; Wang, Jerry; Sekhon, Vijay S.; Bakst, David S.; Browder, Vanessa K.; Liu, Henry; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/6/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 137 | FF00002634 | FF00002637 | Liu, Henry | 9/6/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei; Hsieh, Charles; Bakst, David S.; Duffee, David K.; Browder, Vanessa K. | Liu, Henry; Johnson, Jarret | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/6/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/6/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 138 | | | Liu, Henry | 9/6/2018 | Browder, Vanessa K. | Liu, Henry; Wang, Jerry; Johnson, Jarret; Hsieh, Charles; Lund, Skyler | Sekhon, Vijay S.; Bian, Feifei; Duffee, David K.; Bakst, David S.; Assmus, Richard M. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/6/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| | | | Liu, Henry | 9/6/2018 | | | | Adobe Portable Document Format | Work Product | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding Evergrande |
| 139 | | | Liu, Henry | 9/6/2018 | Johnson, Jarret | Lund, Skyler | Wang, Jerry; Liu, Henry; Hsieh, Charles; Sekhon, Vijay S.; Bian, Feifei; Bakst, David S.; Duffee, David K. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 140 | FF00004243 | FF00004244 | Liu, Henry | 9/5/2018 | Johnson, Jarret | Bakst, David S.; Duffee, David K. | Sekhon, Vijay S.; Bian, Feifei; Liu, Henry; Wang, Jerry; Hsieh, Charles | Outlook Message File | Attorney - Client Privilege | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 141 | | | Liu, Henry | 9/5/2018 | Wang, Jerry | Johnson, Jarret; Liu, Henry; Hsieh, Charles; Bakst, David S.; Duffee, David K. | Bian, Feifei; Zhao, Faye; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 142 | | | Liu, Henry | 9/5/2018 | Sekhon, Vijay S. | Bakst, David S.; Wang, Jerry; Bian, Feifei; Johnson, Jarret; Liu, Henry | Hsieh, Charles | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 143 | | | Liu, Henry | 9/5/2018 | Bakst, David S. | Wang, Jerry; Bian, Feifei; Johnson, Jarret; Liu, Henry | Sekhon, Vijay S.; Hsieh, Charles | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 144 | | | Liu, Henry | 9/4/2018 | Wang, Jerry | Sekhon, Vijay S.; Bian, Feifei | Liu, Henry; Eisner, Ian; Hsieh, Charles; Johnson, Jarret; Perlson, David; Timmons, Brian; Rosenberg, Lee | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 1/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 1/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 7/18/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 145 | | | Liu, Henry | 9/4/2018 | Wang, Jerry | Hsieh, Charles; Johnson, Jarret; Sekhon, Vijay S. | Bian, Feifei; Liu, Henry; Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 1/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 1/26/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 7/18/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 9/4/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Eisner, Ian; Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 147 | | | Liu, Henry | | 8/31/2018 | Sekhon, Vijay S. | Eisner, Ian; Perlson, David; Wang, Jerry | Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John; Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 148 | | | Liu, Henry | | 8/31/2018 | Eisner, Ian | Perlson, David; Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 149 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Wang, Jerry | Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 150 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Eisner, Ian; Perlson, David | Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 151 | | | Liu, Henry | | 8/31/2018 | Eisner, Ian | Perlson, David; Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 152 | | | Liu, Henry | | 8/31/2018 | Wang, Jerry | Perlson, David | Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 153 | | | Liu, Henry | | 8/31/2018 | Perlson, David | Wang, Jerry | Eisner, Ian; Sekhon, Vijay S.; Liu, Henry; Timmons, Brian; Lyons, Duane; Bian, Feifei; Johnson, Jarret; Judah, James; Rhie, John | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 154 | | | Liu, Henry | | 8/29/2018 | Timmons, Brian | Eisner, Ian | Liu, Henry; Johnson, Jarret; Perlson, David; Lyons, Duane; Sekhon, Vijay S.; Bian, Feifei; Judah, James; Wang, Jerry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 155 | | | Liu, Henry | | 8/27/2018 | Wang, Jerry | Perlson, David; Eisner, Ian; Bian, Feifei; Sekhon, Vijay S.; Lyons, Duane; Liu, Henry; Judah, James; Johnson, Jarret; Rhie, John; Kirpalani, Susheel; Timmons, Brian | Eisner, Ian | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 156 | | | Liu, Henry | | 8/22/2018 | Bian, Feifei | Wang, Jerry; Huang, Wentao; Sekhon, Vijay S.; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 157 | | | Liu, Henry | | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Huang, Wentao; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 158 | | | Liu, Henry | | 8/22/2018 | Sekhon, Vijay S. | Huang, Wentao; Wang, Jerry; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | | | Liu, Henry | 8/22/2018 | Wang, Jerry | Huang, Wentao; Sekhon, Vijay S.; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 160 | | | Liu, Henry | 8/22/2018 | Huang, Wentao | Sekhon, Vijay S.; Wang, Jerry; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 161 | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Huang, Wentao; Wang, Jerry; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 162 | | | Liu, Henry | 8/22/2018 | Huang, Wentao | Sekhon, Vijay S.; Wang, Jerry; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 163 | | | Liu, Henry | 8/22/2018 | Huang, Wentao | Bian, Feifei; Sekhon, Vijay S.; Wang, Jerry; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 164 | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/22/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/22/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/22/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 165 | | | Liu, Henry | 8/22/2018 | Bian, Feifei | Sekhon, Vijay S.; Wang, Jerry; Liu, Henry; Huang, Wentao | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 166 | | | Liu, Henry | 8/22/2018 | Sekhon, Vijay S. | Wang, Jerry; Liu, Henry; Huang, Wentao | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 167 | | | Liu, Henry | 8/22/2018 | Wang, Jerry | Sekhon, Vijay S.; Huang, Wentao; Liu, Henry | Bian, Feifei | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 168 | | | Liu, Henry | 8/21/2018 | Bian, Feifei | Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/21/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/21/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | Bian, Feifei | Huang, Wentao; Wang, Jerry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 169 | | | Liu, Henry | 8/21/2018 | Wang, Jerry | Bian, Feifei | Sekhon, Vijay S.; Liu, Henry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | Bian, Feifei | Huang, Wentao; Wang, Jerry | Sekhon, Vijay S. | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 8/19/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/21/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/19/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 170 | | | Liu, Henry | 8/16/2018 | Sekhon, Vijay S. | Johnson, Jarret; Liu, Henry; Wang, Jerry; Mendenhall, James | | | Outlook Message File | Attorney - Client Privilege & Work Product | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 171 | | | Liu, Henry | 8/16/2018 | Mendenhall, James | Wang, Jerry; Sekhon, Vijay S.; Liu, Henry; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 172 | | | Liu, Henry | 8/16/2018 | Wang, Jerry | Sekhon, Vijay S.; Liu, Henry; Mendenhall, James; Johnson, Jarret | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 173 | | | Liu, Henry | 8/9/2018 | Liu, Henry | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 174 | | | Liu, Henry | 8/3/2018 | Karlovac, Harvey | Huang, Wentao; Liu, Henry; Wu, Li | Hsu, Kelly; Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 7/12/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 7/12/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 8/3/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| | | | Liu, Henry | 8/3/2018 | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | | | Liu, Henry | | 7/26/2018 | Huang, Wentao | Dong, Raymond; Liu, Henry; Tran, Thai; Gilliam, Sandy; Hsu, Kelly; Walker, Justin; Fritz, Brian; Lund, Skyler; Kim, Jung; Alnajafi, Nada; Bullock, Wesley; Zhang, Mia; Younkins, Karen; Johnson, Jarret; Karlovac, Harvey; Eisner, Ian; Chen, Jerry | Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 176 | | | Liu, Henry | | 7/24/2018 | Duffee, David K. | Liu, Henry | Loeb, Marjorie | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 177 | | | Liu, Henry | | 7/17/2018 | Gujjari, Rajesh | Gilliam, Sandy; Jang, Mimi; Karlovac, Harvey; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott; Jackson, Marissa | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 178 | | | Liu, Henry | | 7/17/2018 | Karlovac, Harvey | Jang, Mimi; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 179 | | | Liu, Henry | | 7/17/2018 | Karlovac, Harvey | Jang, Mimi; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 180 | | | Liu, Henry | | 7/17/2018 | Gulati, Prashant | Jang, Mimi; Gilliam, Sandy; Karlovac, Harvey; Gujjari, Rajesh; Liu, Henry | Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 181 | | | Liu, Henry | | 7/17/2018 | Jang, Mimi | Gilliam, Sandy; Karlovac, Harvey; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 182 | | | Liu, Henry | | 7/17/2018 | Gilliam, Sandy | Karlovac, Harvey; Jang, Mimi; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 183 | | | Liu, Henry | | 7/17/2018 | Karlovac, Harvey | Jang, Mimi; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 184 | | | Liu, Henry | | 7/17/2018 | Karlovac, Harvey | Jang, Mimi; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 185 | | | Liu, Henry | | 7/17/2018 | Gilliam, Sandy | Jang, Mimi; Karlovac, Harvey; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 186 | | | Liu, Henry | | 7/17/2018 | Jang, Mimi | Gilliam, Sandy; Karlovac, Harvey; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187 | | | Liu, Henry | 7/17/2018 | Gilliam, Sandy | Jang, Mimi; Karlovac, Harvey; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 188 | | | Liu, Henry | 7/17/2018 | Karlovac, Harvey | Jang, Mimi; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 189 | | | Liu, Henry | 7/17/2018 | Jang, Mimi | Karlovac, Harvey; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 190 | | | Liu, Henry | 7/17/2018 | Karlovac, Harvey | Jang, Mimi; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott; Karlovac, Harvey | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 191 | | | Liu, Henry | 7/17/2018 | Jang, Mimi | Karlovac, Harvey; Gilliam, Sandy; Gujjari, Rajesh; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 192 | | | Liu, Henry | 7/17/2018 | Gilliam, Sandy | Karlovac, Harvey; Gujjari, Rajesh; Jang, Mimi; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 193 | | | Liu, Henry | 7/17/2018 | Karlovac, Harvey | Gilliam, Sandy; Gujjari, Rajesh; Jang, Mimi; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 194 | | | Liu, Henry | 7/17/2018 | Gilliam, Sandy | Gujjari, Rajesh; Jang, Mimi; Karlovac, Harvey; Liu, Henry | Gulati, Prashant; Dong, Raymond; Wang, Scott | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 7/12/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 7/12/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 195 | | | Liu, Henry | 7/16/2018 | Karlovac, Harvey | Huang, Wentao; Lund, Skyler; Wang, Gary | Gujjari, Rajesh; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| | | | Liu, Henry | 7/12/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 196 | | | Liu, Henry | 7/11/2018 | Huang, Wentao | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |

| # | Custodian | Date | From | To | CC | Document Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 197 | Liu, Henry | 7/3/2018 | He, Shan | Gilliam, Sandy; Liu, Henry; Ma, XiaoOu | Jiaang, DG; Huang, Wentao | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 198 | Liu, Henry | 7/3/2018 | Gilliam, Sandy | Liu, Henry; Ma, XiaoOu | He, Shan; Jiaang, DG; Huang, Wentao | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 199 | Liu, Henry | 7/3/2018 | Ma, XiaoOu | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 200 | Liu, Henry | 7/3/2018 | Ma, XiaoOu | Liu, Henry | He, Shan; Jiaang, DG | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 201 | Liu, Henry | 6/23/2018 | Wang, Jerry | Mendenhall, James; Huang, Wentao; Liu, Henry; Johnson, Jarret | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 202 | Liu, Henry | 6/22/2018 | Wang, Jerry | Mendenhall, James; Huang, Wentao; Liu, Henry; Johnson, Jarret | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 203 | Liu, Henry | 6/22/2018 | Mendenhall, James | Wang, Jerry; Huang, Wentao; Liu, Henry; Johnson, Jarret | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 204 | Liu, Henry | 6/22/2018 | Wang, Jerry | Mendenhall, James; Huang, Wentao; Liu, Henry; Johnson, Jarret | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 205 | Liu, Henry | 6/22/2018 | Mendenhall, James | Wang, Jerry; Huang, Wentao; Liu, Henry; Johnson, Jarret | Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 206 | Liu, Henry | 6/6/2018 | Recht, Philip R. | Liu, Henry | Deng, Chaoying | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 207 | Liu, Henry | 6/1/2018 | Gilliam, Sandy | Huang, Wentao; Sekhon, Vijay S.; Page, Chris; Bian, Feifei | He, Shan; Wang, Jerry; Liu, Henry | Outlook Message File | Attorney - Client Privilege & Work Product | |
| 208 | Liu, Henry | 6/1/2018 | Gilliam, Sandy | Huang, Wentao; He, Shan | Wang, Jerry; Liu, Henry | Outlook Message File | Attorney - Client Privilege & Work Product | |
| 209 | Liu, Henry | 6/1/2018 | Huang, Wentao | Sekhon, Vijay S.; Page, Chris; Bian, Feifei | He, Shan; Gilliam, Sandy; Wang, Jerry; Liu, Henry | Outlook Message File | Attorney - Client Privilege | |
| | Liu, Henry | 5/31/2016 | | | | Open XML Format | Attorney - Client Privilege | |
| | Liu, Henry | 12/19/2016 | | | | Document Format | Attorney - Client Privilege | |
| 210 | Liu, Henry | 6/1/2018 | Huang, Wentao | He, Shan; Gilliam, Sandy | Wang, Jerry; Liu, Henry | Outlook Message File | Attorney - Client Privilege & Work Product | |
| | Liu, Henry | 12/19/2016 | | | | Document Format | Attorney - Client Privilege | |
| 211 | Liu, Henry | 6/1/2018 | He, Shan | Gilliam, Sandy; Huang, Wentao | Wang, Jerry; Liu, Henry | Outlook Message File | Attorney - Client Privilege & Work Product | |
| 212 | Liu, Henry | 6/1/2018 | He, Shan | Gilliam, Sandy | Liu, Henry; Huang, Wentao | Outlook Message File | Attorney - Client Privilege | |
| 213 | Liu, Henry | 6/1/2018 | Gilliam, Sandy | He, Shan | Liu, Henry; Huang, Wentao | Outlook Message File | Attorney - Client Privilege | |
| 214 | Liu, Henry | 6/1/2018 | He, Shan | Jiaang, DG; Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | |

| # | Bates Begin | Bates End | Author | Date | To | CC | BCC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 5/31/2018 | | | | | Microsoft Office Excel Open XML Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 215 | | | Liu, Henry | 6/1/2018 | He, Shan | Jiaang, DG; Skibbe, Sheryl; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 216 | FF00004277 | FF00004281 | Liu, Henry | 6/1/2018 | Jiaang, DG | Skibbe, Sheryl; He, Shan; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege & Work Product | |
| 217 | | | Liu, Henry | 6/1/2018 | Skibbe, Sheryl | Jiaang, DG; He, Shan; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege & Work Product | |
| 218 | | | Liu, Henry | 6/1/2018 | Jiaang, DG | He, Shan; Liu, Henry; Skibbe, Sheryl | | | Outlook Message File | Attorney - Client Privilege | |
| 219 | | | Liu, Henry | 6/1/2018 | He, Shan | Liu, Henry; Skibbe, Sheryl | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | |
| | | | Liu, Henry | 5/31/2018 | | | | | Open XML Format | Work Product | |
| 220 | | | Liu, Henry | 5/31/2018 | Gilliam, Sandy | He, Shan | Liu, Henry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 221 | | | Liu, Henry | 5/31/2018 | He, Shan | Gilliam, Sandy | Liu, Henry; Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | |
| | | | Liu, Henry | 5/31/2018 | | | | | Open XML Format | Work Product | |
| | | | Liu, Henry | 5/31/2018 | | | | | Open XML Format | Work Product | |
| 222 | | | Liu, Henry | 5/31/2018 | He, Shan | Liu, Henry; Skibbe, Sheryl | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege & Work Product | |
| | | | Liu, Henry | 5/31/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege & Work Product | |
| 223 | | | Liu, Henry | 5/31/2018 | Skibbe, Sheryl | He, Shan; Liu, Henry | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | |
| 224 | | | Liu, Henry | 5/31/2018 | He, Shan | Skibbe, Sheryl; Liu, Henry | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | |
| 225 | | | Liu, Henry | 5/31/2018 | Skibbe, Sheryl | He, Shan; Liu, Henry | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | |
| 226 | | | Liu, Henry | 5/31/2018 | He, Shan | Liu, Henry | Skibbe, Sheryl; Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | |
| | | | Liu, Henry | 5/31/2018 | | | | | Document Format | Work Product | |
| | | | Liu, Henry | 5/31/2018 | | | | | Open XML Format | Work Product | |
| 227 | | | Liu, Henry | 5/31/2018 | | | | | Microsoft Office Excel Open XML Format | Work Product | Document drafted by attorney in connection with immigration matter. |
| 228 | | | Liu, Henry | 5/31/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Document drafted by attorney in connection with immigration matter |
| 229 | | | Liu, Henry | 5/31/2018 | | | | | Microsoft Office Excel Open XML Format | Work Product | Document drafted by attorney in support of immigration matter |
| 230 | | | Liu, Henry | 5/31/2018 | | | | | Microsoft Office Word Open XML Format | Work Product | Document drafted by attorney in support of immigration matter |
| 231 | FF00004282 | FF00004284 | Liu, Henry | 5/30/2018 | Wang, Jerry | He, Shan | Huang, Wentao; Gilliam, Sandy; Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 232 | FF00004285 | FF00004288 | He, Shan | 5/30/2018 | Huang, Wentao; Wang, Jerry | Gilliam, Sandy; Skibbe, Sheryl; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 233 | | | Liu, Henry | 5/29/2018 | Huang, Wentao | He, Shan; Wang, Jerry | Gilliam, Sandy; Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 234 | | | Liu, Henry | 5/29/2018 | He, Shan | Huang, Wentao; Wang, Jerry | Gilliam, Sandy; Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Work Product | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 235 | | | Liu, Henry | 5/29/2018 | He, Shan | Pack, James | Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 236 | | | Liu, Henry | 5/29/2018 | He, Shan | Pack, James | Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 237 | | | Liu, Henry | 5/25/2018 | He, Shan | Liu, Henry | Huang, Wentao; Wang, Jerry; Gilliam, Sandy; Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 238 | | | Liu, Henry | 5/25/2018 | Alnajafi, Nada | Sampson, Nick; Wang, Scott; Liu, Henry; Gulati, Prashant | Gilliam, Sandy; Dong, Raymond | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding internal policies |

| No | Author | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| | Liu, Henry | 5/25/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding internal policies |
| 239 | Liu, Henry | 5/23/2018 | He, Shan | Skibbe, Sheryl; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 240 | Liu, Henry | 5/23/2018 | He, Shan | Ngo-Bonnici, Monique; Liu, Henry; Skibbe, Sheryl | Jiaang, DG | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 241 | Liu, Henry | 5/23/2018 | Skibbe, Sheryl | Liu, Henry; He, Shan | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/23/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 242 | Liu, Henry | 5/23/2018 | He, Shan | Carter, Rachel | Liu, Henry; Ngo-Bonnici, Monique; Skibbe, Sheryl | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 243 | Liu, Henry | 5/23/2018 | Carter, Rachel | He, Shan | Liu, Henry; Ngo-Bonnici, Monique; Skibbe, Sheryl | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/23/2018 | Carter, Rachel | charles.k.wofford@uscis.dhs.gov | | Outlook Message File | Attorney - Client Privilege | Email attached to email string or correspondence, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/17/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/17/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 244 | Liu, Henry | 5/23/2018 | He, Shan | Carter, Rachel | Liu, Henry; Ngo-Bonnici, Monique; Skibbe, Sheryl | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/17/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/17/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 245 | Liu, Henry | 5/23/2018 | He, Shan | Ngo-Bonnici, Monique; Liu, Henry | Skibbe, Sheryl | Outlook Message File | Attorney - Client Privilege & Work Product | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 246 | Liu, Henry | 5/23/2018 | Ngo-Bonnici, Monique | Liu, Henry | He, Shan; Skibbe, Sheryl | Outlook Message File | Attorney - Client Privilege & Work Product | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 247 | Liu, Henry | 5/23/2018 | He, Shan | Liu, Henry | Skibbe, Sheryl; Ngo-Bonnici, Monique | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 248 | Liu, Henry | 5/23/2018 | He, Shan | Ngo-Bonnici, Monique | Skibbe, Sheryl; Liu, Henry | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/14/2018 | Yang, Lijie | Tan, Kaydence Yun; He, Shan; charles.k.wofford@uscis.dhs.gov | | Outlook Message File | Attorney - Client Privilege | Email attached to email for the purpose of obtaining or discussing legal advice regarding immigration matter |
| 249 | Liu, Henry | 5/23/2018 | He, Shan | Ngo-Bonnici, Monique; Liu, Henry | Skibbe, Sheryl | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 250 | Liu, Henry | 5/23/2018 | Ngo-Bonnici, Monique | Liu, Henry | Skibbe, Sheryl; He, Shan | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 251 | Liu, Henry | 5/23/2018 | Skibbe, Sheryl | He, Shan; Liu, Henry; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |

| No. | Author | Date | From | To | CC | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 252 | Liu, Henry | 5/23/2018 | He, Shan | Skibbe, Sheryl; Liu, Henry; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 253 | Liu, Henry | 5/23/2018 | Skibbe, Sheryl | He, Shan; Liu, Henry; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 254 | Liu, Henry | 5/22/2018 | Ngo-Bonnici, Monique | He, Shan; Liu, Henry; Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 255 | Liu, Henry | 5/22/2018 | He, Shan | Skibbe, Sheryl; Liu, Henry; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/14/2018 | He, Shan | Liu, Henry; Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/17/2018 | Ngo-Bonnici, Monique | He, Shan | Liu, Henry; Jiaang, DG | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/17/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/17/2018 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 256 | Liu, Henry | 5/22/2018 | Skibbe, Sheryl | He, Shan; Liu, Henry; Ngo-Bonnici, Monique | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 257 | Liu, Henry | 5/22/2018 | He, Shan | Liu, Henry; Ngo-Bonnici, Monique; Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 258 | Liu, Henry | 5/22/2018 | Sekhon, Vijay S. | He, Shan; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/22/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/22/2018 | | | | Adobe Portable Document Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 259 | Liu, Henry | 5/22/2018 | He, Shan | Sekhon, Vijay S.; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/16/2018 | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 260 | Liu, Henry | 5/22/2018 | Ngo-Bonnici, Monique | Skibbe, Sherry; Liu, Henry; He, Shan | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 261 | Liu, Henry | 5/22/2018 | Sekhon, Vijay S. | Liu, Henry | He, Shan | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 262 | Liu, Henry | 5/22/2018 | Sekhon, Vijay S. | Liu, Henry | He, Shan; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | Liu, Henry | 5/22/2018 | | | | Microsoft Office Word Open XML Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| | Liu, Henry | 5/22/2018 | | | | Adobe Portable Document Format | Work Product | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 263 | Liu, Henry | 5/22/2018 | Jiaang, DG | Liu, Henry; Ngo-Bonnici, Monique | He, Shan | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 264 | Liu, Henry | 5/21/2018 | Sekhon, Vijay S. | Liu, Henry | He, Shan | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 265 | Liu, Henry | 5/18/2018 | Sekhon, Vijay S. | Wang, Jerry; Huang, Wentao; Liu, Henry; Hsieh, Charles | Mendenhall, James; Sekhon, Vijay S. | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | Liu, Henry | 12/31/2009 | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |

| No. | Bates Begin | Bates End | Custodian | Date | From | To | CC | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Liu, Henry | 5/17/2018 | | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 266 | | | Liu, Henry | 5/18/2018 | Wang, Jerry | Coustar, Pascal; Agosta, Michael | Huang, Wentao; Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 5/18/2018 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| | | | Liu, Henry | 5/18/2018 | | | | | Microsoft Word 97 - 2003 Document | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding Evergrande |
| 267 | | | Liu, Henry | 5/17/2018 | He, Shan | Liu, Henry; Jiaang, DG | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 268 | | | Liu, Henry | 5/17/2018 | He, Shan | Liu, Henry; Jiaang, DG | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 269 | | | Liu, Henry | 5/17/2018 | He, Shan | Jiaang, DG; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 270 | | | Liu, Henry | 5/16/2018 | Jiaang, DG | Liu, Henry; He, Shan | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 271 | | | Liu, Henry | 5/16/2018 | He, Shan | Ngo-Bonnici, Monique | Liu, Henry; Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 272 | | | Liu, Henry | 5/16/2018 | Ngo-Bonnici, Monique | Liu, Henry | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 273 | | | Liu, Henry | 5/15/2018 | He, Shan | Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | | | Liu, Henry | 3/23/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Attachment to email seeking, providing, discussing or forwarding legal advice regarding immigration |
| 274 | FF00004295 | FF00004296 | Liu, Henry | 5/15/2018 | Ngo-Bonnici, Monique | Jiaang, DG | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 275 | FF00004298 | FF00004300 | Liu, Henry | 5/14/2018 | Jiaang, DG | Ngo-Bonnici, Monique | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 276 | | | Liu, Henry | 5/14/2018 | Ngo-Bonnici, Monique | Liu, Henry | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 277 | | | Liu, Henry | 5/14/2018 | He, Shan | Liu, Henry; Jiaang, DG | | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| | | | Liu, Henry | 5/14/2018 | Yang, Lijie | Tan, Kaydence Yun; He, Shan; charles.k.wofford@uscis.dhs.gov | | | Outlook Message File | Attorney - Client Privilege | Email attached to email transmitted for the purpose of seeking/discussing legal advice regarding immigration matter |
| 278 | | | Liu, Henry | 5/14/2018 | Huang, Wentao | Liu, Henry; Agosta, Michael; Wang, Jerry | Coustar, Pascal; Gilliam, Sandy | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 279 | FF00004389 | FF00004391 | Liu, Henry | 5/10/2018 | Ngo-Bonnici, Monique | Jiaang, DG | Liu, Henry; Tan, Kaydence Yun | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 280 | FF00004392 | FF00004393 | Liu, Henry | 5/9/2018 | Ngo-Bonnici, Monique | Jiaang, DG | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |
| 281 | FF00004395 | FF00004396 | Liu, Henry | 5/8/2018 | Jiaang, DG | Ngo-Bonnici, Monique | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email reflecting FF employees and counsel seeking/discussing legal advice regarding immigration matter |

| # | | | | Date | From | To | CC | | | File Type | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | | | Liu, Henry | 5/3/2018 | Fritz, Brian | Ngo-Bonnici, Monique; Kim, Grace | Jiaang, DG; Liu, Henry; Huang, Wentao; Carlston, Mats G. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 283 | | | Liu, Henry | 5/3/2018 | Ngo-Bonnici, Monique | Kim, Grace; Fritz, Brian | Jiaang, DG; Liu, Henry; Huang, Wentao; Carlston, Mats G. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 284 | | | Liu, Henry | 4/19/2018 | Ngo-Bonnici, Monique | Jiaang, DG; Cao, Eddie | Liu, Henry; Huang, Wentao; Carlston, Mats G. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding labor and employment advice |
| 285 | | | Liu, Henry | 3/18/2018 | Sekhon, Vijay S. | Huang, Wentao | Wang, Jerry; Jiaang, DG; Liu, Henry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding corporate governance |
| 286 | | | Liu, Henry | 3/2/2018 | Dong, Raymond | Miller, George K.; Liu, Henry; Goodstein, Barbara | Duffee, David K. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding capital markets |
| 287 | | | Liu, Henry | 2/22/2018 | Wang, Jerry | Doering, Sascha; Liu, Henry; Recht, Philip R. | Lu, Allen; Walker, Justin; Wang, Terry | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding routine legal advice |
| 288 | | | Liu, Henry | 1/15/2019 | Liu, Henry | Piccio, Victorina | | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 289 | | | Liu, Henry | 11/30/2018 | Liu, Henry | Ma, Maggie | | Liu, Henry | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 290 | | | Liu, Henry | 9/21/2018 | Liu, Henry | Bian, Feifei | | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding ESOP policy |
| | | | Liu, Henry | 9/19/2018 | | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to attorney client privileged email seeking, providing, discussing or forwarding legal advice regarding ESOP policy |
| | | | Liu, Henry | 9/19/2018 | | | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to attorney client privileged email seeking, providing, discussing or forwarding legal advice regarding ESOP policy |
| 291 | | | Liu, Henry | 9/19/2018 | Liu, Henry | Tran, Thai | | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding ESOP policy |
| | | | Liu, Henry | 8/15/2018 | | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Attachment to attorney client privileged email seeking, providing, discussing or forwarding legal advice regarding ESOP policy |
| | | | Liu, Henry | 8/15/2018 | | | | | | Microsoft Office PowerPoint Open XML Format | Attorney - Client Privilege | Attachment to attorney client privileged email seeking, providing, discussing or forwarding legal advice regarding ESOP policy |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 | | | Liu, Henry | 5/29/2018 | Liu, Henry | Jiaang, DG; He, Shan; Skibbe, Sheryl | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 293 | | | Liu, Henry | 5/23/2018 | Liu, Henry | He, Shan; Ngo-Bonnici, Monique | Skibbe, Sheryl | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 294 | | | Liu, Henry | 5/23/2018 | Liu, Henry | Jiaang, DG | Huang, Wentao | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 295 | | | Liu, Henry | 5/23/2018 | Liu, Henry | Skibbe, Sheryl; He, Shan; Ngo-Bonnici, Monique | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 296 | | | Liu, Henry | 5/22/2018 | Liu, Henry | He, Shan; Ngo-Bonnici, Monique; Skibbe, Sheryl | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 297 | | | Liu, Henry | 5/22/2018 | Liu, Henry | He, Shan | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 298 | FF00004399 | FF00004402 | Liu, Henry | 5/22/2018 | Liu, Henry | Skibbe, Sheryl; Ngo-Bonnici, Monique; He, Shan | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 299 | FF00004403 | FF00004406 | Liu, Henry | 5/22/2018 | Liu, Henry | Skibbe, Sherry; Ngo-Bonnici, Monique; He, Shan | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 300 | | | Liu, Henry | 5/17/2018 | Liu, Henry | He, Shan; Jiaang, DG | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 301 | | | Liu, Henry | 5/17/2018 | Liu, Henry | Jiaang, DG; He, Shan | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 302 | | | Liu, Henry | 5/14/2018 | Liu, Henry | Ngo-Bonnici, Monique | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 303 | | | Liu, Henry | 5/14/2018 | Liu, Henry | Ngo-Bonnici, Monique | Jiaang, DG | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding immigration |
| 304 | | | Liu, Henry | 3/30/2018 | | | | | Microsoft Office Word Open XML Format | Attorney - Client Privilege | Draft document reflecting legal advice from counsel regarding immigration |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 306 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 307 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Fritz, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 308 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Fritz, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 309 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Fritz, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 310 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Fritz, Brian | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 311 | | | Liu, Henry | 3/1/2018 | Liu, Henry | Recht, Philip R. | | | Outlook Message File | Attorney - Client Privilege | Email string or correspondence, or attachment to same, including counsel and Faraday&Future employees, seeking, providing, discussing or forwarding legal advice regarding litigation |
| 312 | | | Ye, Bob | 2/10/2019 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding labor and employment matter |
| 313 | FF00004413 | FF00004497 | Wang, Jerry | 12/20/2017 | | | | | Adobe Portable Document Format | Attorney - Client Privilege | Document discussing and/or reflecting legal advice and/or edits from an attorney regarding routine legal advice |